# EXHIBIT 1

---------- Forwarded message ---------

From: **R G** <rickg@gustafsonlc.com>

Date: Fri, Mar 15, 2024 at 5:31 PM

Subject: Notice of Loss Event/Claim Submission Form

To: <msanchez@erscaptive.com>

Ms. Sanchez,

On behalf of various law firms that are additional insureds, I am submitting a claim against the Cell Grammercy 2 policy (which I understand is GRA300-2024) in the amount of $831,499.12.  I am attaching three documents to this email.

The first document is a claim form that our counsel obtained from Yvonne Lollar earlier this week.  I have completed it on behalf of the law firms.
The second document is a list of the law firms that are submitting the claim and the contact information for those law firms. I am an owner of several of the law firms and an authorized representative of the others. Please direct communications to my attention.
The third document is a spreadsheet detailing the basis for this claim. As you can see from that spreadsheet, the various law firms have been invoiced for and/or paid hundreds of thousands of dollars in legal fees and lawsuit-related expenses as to which various StratFS affiliates ("SFS Servicing Entities") have contribution obligations under their respective service agreements with the law firms.

**Exhibit 1**

To date, the SFS Servicing Entities have not satisfied their contribution obligations with respect to the listed invoices. Accordingly, the law firms are submitting this claim.  The spreadsheet reflects: (1) the amount of each invoice submitted to the law firm; (2) whether law firm has paid the invoice; and (3) the amount of the SFS Servicing Entity's contribution obligation.  In some cases, the law firm has already paid 100% of the invoice (and is seeking partial reimbursement commensurate with the SFS Servicing Entity's contribution obligation under its servicing agreement. In other cases, the law firm needs to obtain contribution from the SFS Servicing Entity (or from this policy) before paying the invoice. In both instances, the law firms believe they have a claim against this policy.

If you need additional information, please do not hesitate to contact me.

Regards,
Best Regards,
Richard K. Gustafson, II, Esq.
Managing Principal
Gustafson Legal, P.C.
2906 Central Street, Ste. 184
Evanston, IL  60201
Cell:  312-342-6200

NOTICE:  This message along with any documents, files or attachments is intended only for the use of the individual or entity to which it is addressed and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this notice is not the intended recipient or the employee or agent responsible for delivering the message, documents, files or attachments to the intended recipient, you are hereby notified that any dissemination, distribution, copying or storing of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately by telephone and delete the contents of the communication without reviewing or disclosing the contents to anyone, using them for any purpose, or storing or copying the communication on any medium.  Although this e-mail and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free. No responsibility is accepted by Gustafson Legal, P.C. for any loss or damage arising in any way from its use.

Exhibit 1

# Direct Write Policy Claim

Notice of Loss Event / Claim Submission Form

| Contact Information | See attached Schedule A |
|---|---|
| Name of Insured | |
| Street Address of Insured | |
| City State ZIP Code | |
| Contact Person | |
| Work Phone | |
| E-Mail Address | |

| Loss Description | |
|---|---|
| Month, Day, Year of Loss | See attached Schedule B |
| Detailed description of when and how loss occurred – attach additional sheet if needed to explain | |
| The law firms listed on Schedule A incurred covered attorneys' fees and other costs and expenses in connection with "Claims," for which the respective Servicers have contribution obligations under Paragraphs 3 and 7 of the relevant Restated Servicing Agreements between those firms and the Servicers. The dates and amounts are set forth on Schedule B. | |
| **Estimate of Loss** | |
| Total Estimates | $   $831,499.12 |

| Claim Acceptance (This section to be completed by authorized representative of captive.) | |
|---|---|
| **Printed Name** | MELISSA SANCHEZ  - MSanchez@ERSCaptive.com |
| **Signature** | |
| **Date** | |
| **Policy Number** | GRA300202401258 |
| **Claim Number** | |
| **Date Claim Notice Received** | |

| SOME STATE LAWS REQUIRE THE FOLLOWING STATEMENT APPEAR ON THIS FORM: "It is unlawful to: (a) Present or cause to be presented any false or fraudulent claim for the payment of a loss under a contract of insurance and/or (b) Prepare, make, or subscribe any writing with intent to present or use the same, or allow it to be presented or used in support of any such claim." |
|---|

CN 91 07-19

Exhibit 1

|   | A | B | C |
|---|---|---|---|
| 1 | **Name of Insured on Policy** | **Name of Insured as it appears on Schedule B (Column C)** | **Contact Information** |
| 2 | Anchor Law Firm, PLLC d/b/a Law Offices of Stacy Robinson and Associates | Anchor Law Firm PLLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Tom Rogus<br>609 SW 8th St., #600<br>Bentonville, AR 72712<br>Work: (312) 940-3557<br>Cell: (708) 969-8613<br>trogus11@gmail.com |
| 3 | A. Florio & Associates, PLLC dba Bedrock Legal Group | Bedrock Legal Group | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>James Agosto<br>9330 Lyndon B. Johnson Fwy #900<br>Dallas, TX 75243<br>Cell: (612) 695-8060<br>james@agostolawgroup.com |

**Exhibit 1**

|   | A | B | C |
|---|---|---|---|
| 4 | Boulder Legal Group, LLC | Boulder | Rick Gustafson<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com |
| 5 | Jon Schulte & Associates, LLC d/b/a Canyon Legal Group | Canyon Legal Group, LLC | Rick Gustafson<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com |
| 6 | Henry Legal Group, PLLC dba Heartland Legal Group | Heartland Legal Group, LLP | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Timothy Burnette<br>41000 Woodward Ave, Suite 350<br>Bloomfield Hills, MI 48304<br>Work: (312) 273-5020<br>Cell: (708) 307-4766<br>tburnettelaw@gmail.com |

**Exhibit 1**

|   | A | B | C |
|---|---|---|---|
| 7 | Burnette Legal Group, LLC dba Monarch Legal Group | Burnette Legal Group, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Timothy Burnette<br>203 N LaSalle Drive, #2100<br>Chicago, IL 60601<br>Work: (312) 273-5020<br>Cell: (708) 307-4766<br>tburnettelaw@gmail.com |
| 8 | Law Office of Mercedes Gustafson, d/b/a Northstar Legal Group, LLC | Northstar | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>James Agosto<br>121 N. Washington Avenue, 4th Floor<br>Minneapolis, MN 55401<br>Cell: (612) 695-8060<br>james@agostolawgroup.com |

**Exhibit 1**

|   | A | B | C |
|---|---|---|---|
| 9 | Law Offices of Gardner Legal LLC d/b/a Option 1 Legal | Option 1 Legal aka Gardner Legal, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Timothy Burnette<br>10440 Little Patuxent Parkway, Suite 300<br>Columbia, MD 21044<br>Work: (312) 273-5020<br>Cell: (708) 307-4766<br>tburnettelaw@gmail.com |
| 10 | Hodyno & Associates, PLLC d/b/a Rockwell Legal Group | Rockwell Legal Group, PLLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Craig Horvath<br>20 Thomas Road, Suite 2200<br>Phoenix, AZ 85012<br>chorvath10@gmail.com<br>craig@thehorvathlawfirm.com |

**Exhibit 1**

|    | A | B | C |
|----|---|---|---|
| 11 | Donald Norris & Associates, LLC d/b/a Royal Legal Group, LLC | Royal Legal Group, LLC | Rick Gustafson<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com |
| 12 | Law Office of Melissa Michel LLC d/b/a/ Spring Legal Group | Spring Legal Group, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Melissa Michel<br>1201 Peachtree St NE, Ste. 200<br>Atlanta, GA 30361<br>mm@cmatlantalaw.com |
| 13 | Gustafson Consumer Law Group, LLC d/b/a White Oak Law | White Oak Law Group | Rick Gustafson<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com |

**Exhibit 1**

|    | A | B | C |
|----|---|---|---|
| 14 | Law Offices of the Sands Law Group, LLP d/b/a Whitestone Legal Group | The Sands Law Group, LLP | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>James Agosto<br>205 S. Broadway Ste 903<br>Los Angeles, CA 90012<br>Cell: (612) 695-8060<br>james@agostolawgroup.com |
| 15 | Law Office of Guillermo Geisse, d/b/a WYOLAW, LLC | Summit Law Firm, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Guillermo Geisse<br>5830 E. 2nd Street<br>Casper, WY 82609<br>Cell: (916) 747-9946<br>gfgeisse@gmail.com |

**Exhibit 1**

|    | A | B | C |
|----|---|---|---|
| 16 | Brandon Ellis Law Firm, LLC | Brandon Ellis Law Firm, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>James Agosto<br>300 E. Business Way, Suite 200, Summit Woods Corporate Center Cincinnati, OH 45241<br>Cell: (612) 695-8060<br>james@agostolawgroup.com |
| 17 | Dakis Legal Group, LLC | Dakis Legal Group, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Gabe Dakis<br>322 North Shore Drive, Building 1B, Suite 200<br>Pittsburgh, PA 15212<br>(412) 860-5861<br>dakisgc@gmail.com |

**Exhibit 1**

|    | A | B | C |
|----|---|---|---|
| 18 | The Law Firm of Derek Williams, LLC dba Infinite | Infinite Law Group | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>James Agosto<br>400 W. Capital Ave., Suite 1700<br>Little Rock, AR 72201<br>Cell: (612) 695-8060<br>james@agostolawgroup.com |
| 19 | Hallock and Associates, LLC | Hallock and Associates, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Michael Hallock<br>70 Birch Alley, Suite 240<br>Beavercreek, OH 45440<br>michaelhallockjr@gmail.com |

**Exhibit 1**

|    | A | B | C |
|----|---|---|---|
| 20 | Michel Law, LLC dba Level One | Michel Law, LLC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Lori Leigh<br>100 South Ashley Drive, Suite 600<br>Tampa, FL 33602<br>(248) 353-3101<br>lori.leighlaw@gmail.com |
| 21 | Pioneer Law Firm, PC | Pioneer Law Firm, PC | Rick Gustafson, Authorized Representative<br>2906 Central Street, Ste. 184<br>Evanston, IL 60201<br>Cell: (312) 342-6200<br>rickg@gustafsonlc.com<br><br>Jason Blust<br>390 Interlocken Crescent, Ste. 350<br>Broomfield, CO 80021<br>Work: (312) 273-5002<br>Cell: (708) 341-2022<br>jason.blust@clientfirstbankruptcy.com |

**Exhibit 1**

| Account Name | Date | Law Firm | Account Number | Ref Number | Amount | Payment | Partial Payment | Open Balance | Vendor | Memo | Expense Memo | SFS Contribution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Total | | | | $1,057,138.61 | ($611,381.31) | $0.00 | $445,757.30 | | | | $ 831,499.12 |
| Corporate Legal Expenses | Mar-24 | | | | $64,377.66 | $0.00 | $0.00 | $64,377.66 | | | | $ 50,594.41 |
| Corporate Legal Expenses | Mar-24 | Anchor Law Firm PLLC | 63901 | TDE20411 | $ 312.00 | | | $312.00 | Rathje Woodward | 102630 | NJ Bar Complaint re: Andrew Carroll | $ 251.10 |
| Corporate Legal Expenses | Mar-24 | Heartland Legal Group, LLP | 63901 | TDE20512 | $ 3,330.84 | | | $3,330.84 | Rathje Woodward | 102632 | Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 55.56% | $ 1,850.61 |
| Corporate Legal Expenses | Mar-24 | Option 1 Legal aka Gardner Legal, LLC | 63901 | TDE21147 | $ 940.50 | | | $940.50 | Rathje Woodward | 102633 | Canfield, Daryl Terrance, Jr. re P. Gardner | $ 756.91 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE21236 | $ 31,404.47 | | | $31,404.47 | Rathje Woodward | 102634 | City of Chicago Department of Law Investigation | $ 25,274.32 |
| Corporate Legal Expenses | Mar-24 | Rockwell Legal Group, PLLC | 63901 | TDE22005 | $ 156.00 | | | $156.00 | Rathje Woodward | 102637 | CID (AZ) | $ 125.55 |
| Corporate Legal Expenses | Mar-24 | Heartland Legal Group, LLP | 63901 | TDE22231 | $ 133.33 | | | $133.33 | Rathje Woodward | 102643 | Rathje Woodward - LaVerda McClain - Settlement (OH) - 63.79% | $ 85.05 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE22250 | $ 1,293.84 | | | $1,293.84 | Rathje Woodward | 102645 | Rathje Woodward - Briggs (IL) - 65.43% | $ 846.56 |
| Corporate Legal Expenses | Mar-24 | Heartland Legal Group, LLP | 63901 | TDE23042 | $ 133.33 | | | $133.33 | Rathje Woodward | 102650 | PA AG (Morenus) 80.48% | $ 107.30 |
| Corporate Legal Expenses | Mar-24 | Canyon Legal Group, LLC | 63901 | TDE23160 | $ 479.83 | | | $479.83 | Rathje Woodward | 102652 | Rathje Woodward -Invoice #102652- Debrah Farentino - 91.72% | $ 440.10 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE23274 | $ 302.57 | | | $302.57 | Rathje Woodward | 102655 | Rathje Woodward -Invoice #102655- Ronnie and Monica Quinones - 82.92% | $ 250.89 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE23275 | $ 1,155.57 | | | $1,155.57 | Rathje Woodward | 102656 | Rathje Woodward -Invoice #102656- Alan and Ronda Goldman - 93.02% | $ 1,074.91 |
| Corporate Legal Expenses | Mar-24 | Summit Law Firm, LLC | 63901 | TDE23321 | $ 133.33 | | | $133.33 | Rathje Woodward | 102662 | Rathje Woodward -Invoice #102662- Boller (MN AG) - 71.67% | $ 95.56 |
| Corporate Legal Expenses | Mar-24 | Rockwell Legal Group, PLLC | 63901 | TDE23344 | $ 133.33 | | | $133.33 | Rathje Woodward | 102664 | Minnesota Dept. of Commerce | $ 107.30 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE23356 | $ 302.57 | | | $302.57 | Rathje Woodward | 102665 | Rathje Woodward -Invoice #102665 - Barbara Mango - 71.63% | $ 216.73 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE23363 | $ 302.57 | | | $302.57 | Rathje Woodward | 102667 | Rathje Woodward -Invoice #102667- Katherine Hicks - 44.25% | $ 133.89 |
| Corporate Legal Expenses | Mar-24 | Infinite Law Group | 63901 | TDE23381 | $ 133.33 | | | $133.33 | Rathje Woodward | 102669 | Nancy Leaman Complaint to VA Bureau of Financial Institutions | $ 107.30 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE23395 | $ 776.84 | | | $776.84 | Rathje Woodward | 102671 | Anissa Cook 86.46% | $ 671.66 |
| Corporate Legal Expenses | Mar-24 | Spring Legal Group, LLC | 63901 | TDE23109 | $ 637.50 | | | $637.50 | Rathje Woodward | 102675 | Rathje Woodward -Invoice #12675- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) - 87.19% | $ 555.84 |
| Corporate Legal Expenses | Mar-24 | Spring Legal Group, LLC | 63901 | TDE23409 | $ 133.33 | | | $133.33 | Rathje Woodward | 102675 | Rathje Woodward -Invoice #102675- Pedro Ramos Jr. (CT) - 79.84% | $ 106.45 |
| Corporate Legal Expenses | Mar-24 | Hallock and Associates, LLC | 63901 | TDE23410 | $ 7,029.33 | | | $7,029.33 | Rathje Woodward | 102676 | ODC (OH) | $ 5,657.20 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE23416 | $ 622.34 | | | $622.34 | Rathje Woodward | 102677 | John Creggitt (IL) 55.52% | $ 345.52 |
| Corporate Legal Expenses | Mar-24 | The Sands Law Group, LLP | 63901 | TDE23417 | $ 1,933.07 | | | $1,933.07 | Rathje Woodward | 102678 | Rathje Woodward -Invoice #102678- Jensen (NJ)- 77.74% | $ 1,502.77 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE24001 | $ 445.34 | | | $445.34 | Rathje Woodward | 102680 | Schnakenberg (IL) 56.26% | $ 250.55 |
| Corporate Legal Expenses | Mar-24 | Canyon Legal Group, LLC | 63901 | TDE24002 | $2,735.00 | | | $2,735.00 | Rathje Woodward | 102681 | Domingue Smith (CT) | $ 2,201.13 |
| Corporate Legal Expenses | Mar-24 | Canyon Legal Group, LLC | 63901 | TDE24047 | $3,110.00 | | | $3,110.00 | Rathje Woodward | 102684 | Jurczak (NJ) | $ 2,502.93 |
| Corporate Legal Expenses | Mar-24 | Burnette Legal Group, LLC | 63901 | TDE24059 | $ 396.00 | | | $396.00 | Rathje Woodward | 102685 | Phishing Subpoena (2023CH3714) | $ 318.70 |
| Corporate Legal Expenses | Mar-24 | White Oak Law Group | 63901 | TDE24067 | $ 932.50 | | | $932.50 | Rathje Woodward | 102686 | Marlynn Ramirez (AAA IL) | $ 750.48 |
| Corporate Legal Expenses | Mar-24 | White Oak Law Group | 63901 | TDE24068 | $ 734.00 | | | $734.00 | Rathje Woodward | 102687 | Pamela Lowe (AAA IL) | $ 580.72 |
| Corporate Legal Expenses | Mar-24 | White Oak Law Group | 63901 | TDE24069 | $ 970.50 | | | $970.50 | Rathje Woodward | 102688 | Mary Harwig (AAA IL) | $ 781.06 |
| Corporate Legal Expenses | Mar-24 | Rockwell Legal Group, PLLC | 63901 | TDE24070 | $ 772.50 | | | $772.50 | Rathje Woodward | 102689 | Magnotta (VA) | $ 621.71 |
| Corporate Legal Expenses | Mar-24 | Rockwell Legal Group, PLLC | 63901 | TDE24078 | $ 2,502.00 | | | $2,502.00 | Rathje Woodward | 102690 | Rodriguez (AZ) | $ 2,013.61 |

| Account Name | Date | Law Firm | Account Number | Ref Number | Amount | Payment | Partial Payment | Open Balance | Vendor | Memo | Expense Memo | SFS Contribution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Feb-24 | | | | $291,770.16 | ($50,000.00) | $0.00 | $241,770.16 | | | | $ 232,385.62 |
| Corporate Legal Expenses | Feb-24 | Anchor Law Firm PLLC | 63901 | 40857169 | $2,865.08 | | | $2,865.08 | Wilentz Attorney at Law | Invoice #40857169 | Wilentz Attorney at Law - Invoice #40857169 - OAE Case | |
| Corporate Legal Expenses | Feb-24 | Anchor Law Firm PLLC | 63901 | 40857169 | $11,812.57 | | | $11,812.57 | Wilentz Attorney at Law | Invoice #40857169 | Wilentz Attorney at Law - Invoice #40857169 - OAE Case - 80.48% | $ 11,812.57 |
| Corporate Legal Expenses | Feb-24 | Anchor Law Firm PLLC | 63901 | 40857157 | $444.03 | | | $444.03 | Wilentz Attorney at Law | Invoice #40857157 | Wilentz Attorney at Law - Invoice #40857157 - State of NJ case | |
| Corporate Legal Expenses | Feb-24 | Anchor Law Firm PLLC | 63901 | 40857157 | $1,830.72 | | | $1,830.72 | Wilentz Attorney at Law | Invoice #40857157 | Wilentz Attorney at Law - Invoice #40857157 - State of NJ case - 80.48% | $ 1,830.72 |
| Corporate Legal Expenses | Feb-24 | Burnette Legal Group, LLC | 63901 | 2402-2809 | $6,798.99 | | | $6,798.99 | Hemming Morse LLP | Invoice #2402-2809 | Hemming Morse LLP - Invoice #2402-2809 - City of Chicago Case | |
| Corporate Legal Expenses | Feb-24 | Burnette Legal Group, LLC | 63901 | 2402-2809 | $28,031.89 | | | $28,031.89 | Hemming Morse LLP | Invoice #2402-2809 | Hemming Morse LLP - Invoice #2402-2809 - City of Chicago Case - 80.48% | $ 28,031.89 |
| Corporate Legal Expenses | Feb-24 | Heartland Legal Group, LLP | 63901 | 12284941 | $1,034.56 | | | $1,034.56 | Buchanan Ingerson & Rooner | PA General Relations Retainer Pa | Buchanan Ingerson & Rooner - PA General Relations - January Retainer Payment | |
| Corporate Legal Expenses | Feb-24 | Heartland Legal Group, LLP | 63901 | 12284941 | $4,265.44 | | | $4,265.44 | Buchanan Ingerson & Rooner | PA General Relations Retainer Pa | Buchanan Ingerson & Rooner - PA General Relations - January Retainer Payment - Invoice #12284941 - 80.48% | $ 4,265.44 |
| Corporate Legal Expenses | Feb-24 | Infinite Law Group | 63901 | 3821 | $3,741.06 | | | $3,741.06 | Thurman Legal Invoice #3821 | Invoice #3821 | Thurman Legal Invoice #3821 - General Regulatory Advise | |
| Corporate Legal Expenses | Feb-24 | Infinite Law Group | 63901 | 3821 | $15,424.22 | | | $15,424.22 | Thurman Legal Invoice #3821 | Invoice #3821 | Thurman Legal Invoice #3821 - General Regulatory Advise - 80.48% | $ 15,424.22 |
| Corporate Legal Expenses | Feb-24 | Summit Law Firm, LLC | 63901 | 869407 | $142.63 | | | $142.63 | Balch & Bingham LLP | Invoice #869407 | Balch & Bingham LLP - Invoice #869407 - Kirkland (AL) | |
| Corporate Legal Expenses | Feb-24 | Summit Law Firm, LLC | 63901 | 869407 | $561.37 | | | $561.37 | Balch & Bingham LLP | Invoice #869407 | Balch & Bingham LLP - Invoice #869407 - Kirkland (AL) - 79.74% | $ 561.37 |
| Corporate Legal Expenses | Feb-24 | Summit Law Firm, LLC | 63901 | 869793 | $80.23 | | | $80.23 | Balch & Bingham LLP | Invoice #869793 | Balch & Bingham LLP - Invoice #869793 - Kirkland (AL) | |
| Corporate Legal Expenses | Feb-24 | Summit Law Firm, LLC | 63901 | 869793 | $315.77 | | | $315.77 | Balch & Bingham LLP | Invoice #869793 | Balch & Bingham LLP - Invoice #869793- Kirkland (AL) - 79.74% | $ 315.77 |
| Corporate Legal Expenses | Feb-24 | White Oak Law Group | 63901 | 1120 | $381.00 | | | $381.00 | Chris Nybo LLC Invoice #1120 | Invoice #1120 | Chris Nybo LLC Invoice #1120 - February Services | $ - |
| Corporate Legal Expenses | Feb-24 | White Oak Law Group | 63901 | 1120 | $244.00 | | | $244.00 | Chris Nybo LLC Invoice #1120 | Invoice #1120 | Chris Nybo LLC Invoice #1120 - February Services | $ - |
| | Feb-24 | Brandon Ellis Law Firm, LLC | 63901 | | $50,000.00 | ($50,000.00) | | $0.00 | Connors LLP | | Connors LLP - Feb. Retainer Pmt | $ 40,240.00 |
| Corporate Legal Expenses | Feb-24 | Anchor Law Firm PLLC | 63901 | TDE20249 | $291.00 | | | $291.00 | Rathje Woodward | 101904 | T. Ice Grievance Against Montanile 80.48% | $ 234.20 |
| Corporate Legal Expenses | Feb-24 | Canyon Legal Group, LLC | 63901 | TDE24002 | $247.50 | | | $247.50 | Rathje Woodward | 101917 | Domingue Smith (CT) | $ 199.19 |
| Corporate Legal Expenses | Feb-24 | Dakis Legal Group, LLC | 63901 | TDE23388 | $5,518.00 | | | $5,518.00 | Rathje Woodward | 102277 | BBB Western PA 80.48% | $ 4,440.89 |
| Corporate Legal Expenses | Feb-24 | Hallock and Associates, LLC | 63901 | TDE23410 | $8,791.23 | | | $8,791.23 | Rathje Woodward | 102097 | ODC (OH) | $ 7,075.18 |
| Corporate Legal Expenses | Feb-24 | Heartland Legal Group, LLP | 63901 | TDE20512 | $6,441.27 | | | $6,441.27 | Rathje Woodward | 101908 | Rathje Woodward - Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 - 55.66% | $ 3,585.21 |
| Corporate Legal Expenses | Feb-24 | Burnette Legal Group, LLC | 63901 | TDE21236 | $135,467.40 | | | $135,467.40 | Rathje Woodward | 101909 | City of Chicago Department of Law Investigation | $ 109,024.16 |
| Corporate Legal Expenses | Feb-24 | Burnette Legal Group, LLC | 63901 | TDE23229 | $99.00 | | | $99.00 | Rathje Woodward | 102290 | Annelise Schnase and Jeremy Craig | $ 84.11 |
| Corporate Legal Expenses | Feb-24 | Burnette Legal Group, LLC | 63901 | TDE23363 | $169.23 | | | $169.23 | Rathje Woodward | 101750 | Rathje Woodward -Invoice #101750- Katherine Hicks - 44.25% | $ 74.88 |
| Corporate Legal Expenses | Feb-24 | Burnette Legal Group, LLC | 63901 | TDE24001 | $792.00 | | | $792.00 | Rathje Woodward | 101987 | Schnakenberg (IL) 56.26% | $ 445.58 |
| Corporate Legal Expenses | Feb-24 | Northstar Legal Group, LLC | 63901 | TDE23041 | $156.00 | | | $156.00 | Rathje Woodward | 101910 | MN Attorney General Civil Investigative Demand | $ 125.55 |
| Corporate Legal Expenses | Feb-24 | Royal Legal Group, LLC | 63901 | TDE20410 | $0.70 | | | $0.70 | Rathje Woodward | 102298 | Rathje Woodward -Invoice #102298- Patricia Hamilton, Trustee on behalf of Est. of Boggs - 84.50% | $ 0.59 |
| Corporate Legal Expenses | Feb-24 | Royal Legal Group, LLC | 63901 | TDE21216 | $145.50 | | | $145.50 | Rathje Woodward | 101804 | Rathje Woodward -Invoice #101804- Ilene Lashinsky Trustee OBO Joseph & Lita Paulson v. Royal Legal Group - 84.50% | $ 122.95 |
| Corporate Legal Expenses | Feb-24 | Spring Legal Group, LLC | 63901 | TDE23109 | $637.50 | | | $637.50 | Rathje Woodward | 101926 | Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) 87.19% | $ 555.84 |
| Corporate Legal Expenses | Feb-24 | Spring Legal Group, LLC | 63901 | TDE23409 | $809.77 | | | $809.77 | Rathje Woodward | 101913 | Rathje Woodward -Invoice #101913- Pedro Ramos Jr. (CT) - 79.84% | $ 646.52 |
| Corporate Legal Expenses | Feb-24 | The Sands Law Group, LLP | 63901 | TDE23417 | $4,230.50 | | | $4,230.50 | Rathje Woodward | 101915 | Rathje Woodward -Invoice #101915- Jensen (NJ)- 77.74% | $ 3,288.79 |

| Account Name | Date | Law Firm | Account Number | Ref Number | Amount | Payment | Partial Payment | Open Balance | Vendor | Memo | Expense Memo | SFS Contribution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Exhibit 1**

| Account | Month | Vendor | GL | Reference | Amount | Adjustment | | Net | Payee | Invoice | Description | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Jan-24 | | | | $360,564.81 | ($224,604.33) | $0.00 | $135,960.48 | | | | |
| Corporate Legal Expenses | Jan-24 | Anchor Law Firm PLLC | 63901 | 40854974 | $3,329.72 | | | $3,329.72 | Wilentz Attorney at Law | Invoice #40854974 | Wilentz Attorney at Law - Invoice #40854974 - State of NJ case | |
| Corporate Legal Expenses | Jan-24 | Anchor Law Firm PLLC | 63901 | 40854974 | $13,728.26 | | | $13,728.26 | Wilentz Attorney at Law | Invoice #40854974 | Wilentz Attorney at Law - Invoice #40854974 - State of NJ case - 80.48% | $13,728.26 |
| Corporate Legal Expenses | Jan-24 | Anchor Law Firm PLLC | 63901 | Invoice #101628 | $67.34 | | | $67.34 | Rathje Woodward | Invoice #101628 | Rathje Woodward -Invoice #101628- T. Ice Grievance Against Montanile | |
| Corporate Legal Expenses | Jan-24 | Anchor Law Firm PLLC | 63901 | Invoice #101628 | $277.66 | | | $277.66 | Rathje Woodward | Invoice #101628 | Rathje Woodward -Invoice #101628- T. Ice Grievance Against Montanile - 80.48% | $277.66 |
| Corporate Legal Expenses | Jan-24 | Anchor Law Firm PLLC | 63901 | Invoice #101634 | $662.70 | | | $662.70 | Rathje Woodward | Invoice #101634 | Rathje Woodward -Invoice #101634- NJ Bar Complaint re: Andrew Carroll | |
| Corporate Legal Expenses | Jan-24 | Anchor Law Firm PLLC | 63901 | Invoice #101634 | $2,732.30 | | | $2,732.30 | Rathje Woodward | Invoice #101634 | Rathje Woodward -Invoice #101634- NJ Bar Complaint re: Andrew Carroll - 80.48% | $2,732.30 |
| Corporate Legal Expenses | Jan-24 | BedRock Legal, PLLC | 63901 | INV579302058 | $651.40 | | | $651.40 | Consilio | INV579302058 | Consilio - INV579302058 | |
| Corporate Legal Expenses | Jan-24 | BedRock Legal, PLLC | 63901 | INV579302058 | $2,685.69 | | | $2,685.69 | Consilio | INV579302058 | Consilio - INV579302058 - Legal Consulting Fees - 80.48% | $2,685.69 |
| Corporate Legal Expenses | Jan-24 | Brandon Ellis Law Firm, LLC | 63901 | Jan. Retainer Pmt | $75,000.00 | ($75,000.00) | | $0.00 | Salvatore Prescott Porter & Porter | Retainer Payment | Salvatore Prescott Porter & Porter PLLC- Retainer Payment | $60,360.00 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Settl-Schanse | $30,000.00 | ($30,000.00) | | $0.00 | Rathje Woodward | | Rathje Woodward - Client Annelise and Craig Schnanse Settlement 84.96% | $25,488.00 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | 2401-2518 | $408.85 | | | $408.85 | Hemming Morse LLP | Invoice #2401-2518 | Hemming Morse LLP - Invoice #2401-2518 - City of Chicago Case | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | 2401-2518 | $1,685.65 | | | $1,685.65 | Hemming Morse LLP | Invoice #2401-2518 | Hemming Morse LLP - Invoice #2401-2518 - City of Chicago Case - 80.48% | $1,685.65 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101644 | $15,262.18 | | | $15,262.18 | Rathje Woodward | Invoice #101644 | Rathje Woodward -Invoice #101644- City of Chicago Department of Law Investigation | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101644 | $62,925.20 | | | $62,925.20 | Rathje Woodward | Invoice #101644 | Rathje Woodward -Invoice #101644- City of Chicago Department of Law Investigation - 80.48% | $62,925.20 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101685 | $58.50 | | | $58.50 | Rathje Woodward | Invoice #101685 | Rathje Woodward -Invoice #101685- Briggs (IL) | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101685 | $110.73 | | | $110.73 | Rathje Woodward | Invoice #101685 | Rathje Woodward -Invoice #101685- Briggs (IL) - 65.43% | $110.73 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101733 | $146.80 | | | $146.80 | Rathje Woodward | Invoice #101733 | Rathje Woodward -Invoice #101733- Ronnie and Monica Quinones | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101733 | $712.70 | | | $712.70 | Rathje Woodward | Invoice #101733 | Rathje Woodward -Invoice #101733- Ronnie and Monica Quinones - 82.92% | $712.70 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101734 | $22.72 | | | $22.72 | Rathje Woodward | Invoice #101734 | Rathje Woodward -Invoice #101734- Alan and Ronda Goldman | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101734 | $302.78 | | | $302.78 | Rathje Woodward | Invoice #101734 | Rathje Woodward -Invoice #101734- Alan and Ronda Goldman - 93.02% | $302.78 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101728 | $237.41 | | | $237.41 | Rathje Woodward | Invoice #101728 | Rathje Woodward -Invoice #101728- Annelise Schnase and Jeremy Craig | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101728 | $1,341.09 | | | $1,341.09 | Rathje Woodward | Invoice #101728 | Rathje Woodward -Invoice #101728- Annelise Schnase and Jeremy Craig - 84.96% | $1,341.09 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101748 | $435.34 | | | $435.34 | Rathje Woodward | Invoice #101748 | Rathje Woodward -Invoice #101748- Barbara Mango | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101748 | $1,099.16 | | | $1,099.16 | Rathje Woodward | Invoice #101748 | Rathje Woodward -Invoice #101748- Barbara Mango - 71.63% | $1,099.16 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101754 | $169.23 | | | $169.23 | Rathje Woodward | Invoice #101754 | Rathje Woodward -Invoice #101754- Anissa Cook 86.46% | $146.32 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101759 | $255.00 | | | $255.00 | Rathje Woodward | Invoice #101759 | Rathje Woodward -Invoice #101759- John Creggitt (IL) 55.52% | $141.58 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101760 | $1,184.00 | | | $1,184.00 | Rathje Woodward | Invoice #101760 | Rathje Woodward -Invoice #101760- Jensen (NJ) 77.74% | $920.44 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101762 | $43.30 | | | $43.30 | Rathje Woodward | Invoice #101762 | Rathje Woodward -Invoice #101762- Schnakenberg (IL) | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Invoice #101762 | $55.70 | | | $55.70 | Rathje Woodward | Invoice #101762 | Rathje Woodward -Invoice #101762- Schnakenberg (IL)- 56.26% | $55.70 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | January Payment | $732.00 | ($732.00) | | $0.00 | Wendy Muchman Legal Consulting | | Wendy Muchman Legal Consulting - Expert Opinion | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | January Payment | $3,018.00 | ($3,018.00) | | $0.00 | Wendy Muchman Legal Consulting | | Wendy Muchman Legal Consulting - Expert Opinion - 80.48% | $3,018.00 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Muchman-Retainer Pmt | $1,952.00 | ($1,952.00) | | $0.00 | Rathje Woodward | Muchman-Retainer Pmt | Rathje Woodward -Muchman-Retainer Pmt | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | Muchman-Retainer Pmt | $8,048.00 | ($8,048.00) | | $0.00 | Rathje Woodward | Muchman-Retainer Pmt | Rathje Woodward -Muchman-Retainer Pmt - City of Chicago Case - 80.48% | $8,048.00 |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | 24-3006 | $208.32 | | | $208.32 | Robinson, Stewart, Montgomery D | Invoice #24-3006 | Robinson, Stewart, Montgomery Doppke LLC - Invoice #23-3006 - City of Chicago Case | |
| Corporate Legal Expenses | Jan-24 | Burnette Legal Group, LLC | 63901 | 24-3006 | $858.90 | | | $858.90 | Robinson, Stewart, Montgomery D | Invoice #24-3006 | Robinson, Stewart, Montgomery Doppke LLC - Invoice #23-3006 - City of Chicago Case - 80.48% | $858.90 |
| Corporate Legal Expenses | Jan-24 | Gardner Legal, LLC | 63901 | Invoice #101697 | $344.92 | | | $344.92 | Rathje Woodward | Invoice #101697 | Rathje Woodward -Invoice #101697- Kalmbach Inquiry | |
| Corporate Legal Expenses | Jan-24 | Gardner Legal, LLC | 63901 | Invoice #101697 | $1,422.08 | | | $1,422.08 | Rathje Woodward | Invoice #101697 | Rathje Woodward -Invoice #101697- Kalmbach Inquiry - 80.48% | $1,422.08 |
| Corporate Legal Expenses | Jan-24 | Hallock and Associates, LLC | 63901 | Invoice #101758 | $887.87 | | | $887.87 | Rathje Woodward | Invoice #101758 | Rathje Woodward -Invoice #101758- ODC (OH) | |
| Corporate Legal Expenses | Jan-24 | Hallock and Associates, LLC | 63901 | Invoice #101758 | $3,660.63 | | | $3,660.63 | Rathje Woodward | Invoice #101758 | Rathje Woodward -Invoice #101758- ODC (OH) - 80.48% | $3,660.63 |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | 12267120 | $976.00 | ($976.00) | | $0.00 | Buchanan Ingerson & Rooner | PA General Relations Retainer Pa | Buchanan Ingerson & Rooner - PA General Relations Retainer Payment | |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | 12267120 | $4,024.00 | ($4,024.00) | | $0.00 | Buchanan Ingerson & Rooner | PA General Relations Retainer Pa | Buchanan Ingerson & Rooner - PA General Relations Retainer Payment Invoice #12267120 - 80.48% | $4,024.00 |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101637 | $1,587.46 | | | $1,587.46 | Rathje Woodward | Invoice #101637 | Rathje Woodward -Invoice #101637- Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 | |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101637 | $1,992.74 | | | $1,992.74 | Rathje Woodward | Invoice #101637 | Rathje Woodward -Invoice #101637- Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 - 55.66% | $1,992.74 |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101638 | $34.76 | | | $34.76 | Rathje Woodward | Invoice #101638 | Rathje Woodward -Invoice #101638- Garrett, Paul v Heartland Legal Group, et al. (AL) | |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101638 | $62.24 | | | $62.24 | Rathje Woodward | Invoice #101638 | Rathje Woodward -Invoice #101638- Garrett, Paul v Heartland Legal Group, et al. (AL) - 64.17% | $62.24 |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101680 | $134.66 | | | $134.66 | Rathje Woodward | Invoice #101680 | Rathje Woodward -Invoice #101680- Cumberledge (JAMS) | |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101680 | $301.84 | | | $301.84 | Rathje Woodward | Invoice #101680 | Rathje Woodward -Invoice #101680- Cumberledge (JAMS) - 69.15% | $301.84 |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101682 | $286.32 | | | $286.32 | Rathje Woodward | Invoice #101682 | Rathje Woodward -Invoice #101682- McClain (OH) | |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101682 | $504.40 | | | $504.40 | Rathje Woodward | Invoice #101682 | Rathje Woodward -Invoice #101682- McClain (OH) - 63.79% | $504.40 |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101688 | $227.21 | | | $227.21 | Rathje Woodward | Invoice #101688 | Rathje Woodward -Invoice #101688- PA Attorney General | |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | Invoice #101688 | $936.79 | | | $936.79 | Rathje Woodward | Invoice #101688 | Rathje Woodward -Invoice #101688- PA Attorney General - 80.48% | $936.79 |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | 869795 | $63.06 | ($63.06) | | $0.00 | Balch Bingham LLC | Invoice #869795 | Balch Bingham LLC - Paul Garret Case | |
| Corporate Legal Expenses | Jan-24 | Heartland Legal Group, LLP | 63901 | 869795 | $112.94 | ($112.94) | | $0.00 | Balch Bingham LLC | Invoice #869795 | Balch Bingham LLC - Invoice #869795 Paul Garret Case - 64.17% | $112.94 |
| Corporate Legal Expenses | Jan-24 | Infinite Law Group | 63901 | 3791 | $132.41 | ($132.41) | | $0.00 | Thurman Legal Invoice #3791 | Invoice #3791 | Thurman Legal Invoice #3791 - General Regulatory Advise | |
| Corporate Legal Expenses | Jan-24 | Infinite Law Group | 63901 | 3791 | $545.92 | ($545.92) | | $0.00 | Thurman Legal Invoice #3791 | Invoice #3791 | Thurman Legal Invoice #3791 - General Regulatory Advise - 80.48% | $545.92 |
| Corporate Legal Expenses | Jan-24 | Infinite Law Group | 63901 | Invoice #101752 | $6.48 | | | $6.48 | Rathje Woodward | Invoice #101752 | Rathje Woodward -Invoice #101752- Nancy Leaman Complaint to VA Bureau of Finanacial Institutions | |
| Corporate Legal Expenses | Jan-24 | Infinite Law Group | 63901 | Invoice #101752 | $26.73 | | | $26.73 | Rathje Woodward | Invoice #101752 | Rathje Woodward -Invoice #101752- Nancy Leaman Complaint to VA Bureau of Finanacial Institutions - 80.48% | $26.73 |
| Corporate Legal Expenses | Jan-24 | Michel Law, LLC | 63901 | Invoice #101731 | $56.71 | | | $56.71 | Rathje Woodward | Invoice #101731 | Rathje Woodward -Invoice #101731- BBB Investigation (FL) | |
| Corporate Legal Expenses | Jan-24 | Michel Law, LLC | 63901 | Invoice #101731 | $233.79 | | | $233.79 | Rathje Woodward | Invoice #101731 | Rathje Woodward -Invoice #101731- BBB Investigation (FL) - 80.48% | $233.79 |
| Corporate Legal Expenses | Jan-24 | Michel Law, LLC | 63901 | Jan. Retainer Pmt | $25,000.00 | ($25,000.00) | | $0.00 | Connors LLP | | Connors LLP - Jan. Retainer Pmt | $20,120.00 |
| Corporate Legal Expenses | Jan-24 | Michel Law, LLC | 63901 | Jan. Retainer Pmt-2 | $75,000.00 | ($75,000.00) | | $0.00 | Connors LLP | | Connors LLP - Jan. Retainer Pmt-2 | $60,360.00 |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | Invoice #101766 | $160.94 | | | $160.94 | Rathje Woodward | Invoice #101766 | Rathje Woodward -Invoice #101766- MN Attorney General Civil Investigative Demand | |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | Invoice #101766 | $663.56 | | | $663.56 | Rathje Woodward | Invoice #101766 | Rathje Woodward -Invoice #101766- MN Attorney General Civil Investigative Demand - 80.48% | $663.56 |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | Invoice #101745 | $315.63 | | | $315.63 | Rathje Woodward | Invoice #101745 | Rathje Woodward -Invoice #101745- Lyndsey Vandenbosch (MN OLPR) | |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | Invoice #101745 | $702.87 | | | $702.87 | Rathje Woodward | Invoice #101745 | Rathje Woodward -Invoice #101745- Lyndsey Vandenbosch (MN OLPR) - 69.01% | $702.87 |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | 4082 | $24.89 | | | $24.89 | Law Office of Eric T Cooperstein | | Law Office of Eric T Cooperstein - Invoice #4082 - Dept. of Commerce Investigation | |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | 4082 | $102.61 | | | $102.61 | Law Office of Eric T Cooperstein | | Law Office of Eric T Cooperstein - Invoice #4082 - Dept. of Commerce Investigation - 80.48% | $102.61 |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | 4083 | $124.44 | | | $124.44 | Law Office of Eric T Cooperstein | | Law Office of Eric T Cooperstein - Invoice #4083 - Dept. of Commerce Investigation | |
| Corporate Legal Expenses | Jan-24 | Northstar Legal Group, LLC | 63901 | 4083 | $513.06 | | | $513.06 | Law Office of Eric T Cooperstein | | Law Office of Eric T Cooperstein - Invoice #4083 - Dept. of Commerce Investigation - 80.48% | $513.06 |
| Corporate Legal Expenses | Jan-24 | Rockwell Legal Group, PLLC | 63901 | Invoice #101768 | $4.66 | | | $4.66 | Rathje Woodward | Invoice #101768 | Rathje Woodward -Invoice #101768- Minnesota Dept. of Commerce | |
| Corporate Legal Expenses | Jan-24 | Rockwell Legal Group, PLLC | 63901 | Invoice #101768 | $19.19 | | | $19.19 | Rathje Woodward | Invoice #101768 | Rathje Woodward -Invoice #101768- Minnesota Dept. of Commerce - 80.48% | $19.19 |

**Exhibit 1**

| Account Name | Date | Law Firm | Account Number | Ref Number | Amount | Payment | Partial Payment | Open Balance | Vendor | Memo | Expense Memo | SFS Contribution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Jan-24 | Royal Legal Group, LLC | 63901 | Invoice #101803 | $6.26 | | | $6.26 | Rathje Woodward | Invoice #101803 | Rathje Woodward -Invoice #101803- Patricia Hamilton, Trustee on behalf of Est. of Boggs | |
| Corporate Legal Expenses | Jan-24 | Royal Legal Group, LLC | 63901 | Invoice #101803 | $34.12 | | | $34.12 | Rathje Woodward | Invoice #101803 | Rathje Woodward -Invoice #101803- Patricia Hamilton, Trustee on behalf of Est. of Boggs - 84.50% | $ 34.12 |
| Corporate Legal Expenses | Jan-24 | Royal Legal Group, LLC | 63901 | Invoice #101804 | $22.55 | | | $22.55 | Rathje Woodward | Invoice #101804 | Rathje Woodward -Invoice #101804- Ilene Lashinsky Trustee OBO Joseph & Lita Paulson v. Royal Legal Group | |
| Corporate Legal Expenses | Jan-24 | Royal Legal Group, LLC | 63901 | Invoice #101804 | $122.95 | | | $122.95 | Rathje Woodward | Invoice #101804 | Rathje Woodward -Invoice #101804- Ilene Lashinsky Trustee OBO Joseph & Lita Paulson v. Royal Legal Group - 84.50% | $ 122.95 |
| Corporate Legal Expenses | Jan-24 | Spring Legal Group, LLC | 63901 | Invoice #100757 | $46.76 | | | $46.76 | Rathje Woodward | Invoice #100757 | Rathje Woodward -Invoice #100757- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) | |
| Corporate Legal Expenses | Jan-24 | Spring Legal Group, LLC | 63901 | Invoice #100757 | $318.28 | | | $318.28 | Rathje Woodward | Invoice #100757 | Rathje Woodward -Invoice #100757- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) - 87.19% | $ 318.28 |
| Corporate Legal Expenses | Jan-24 | Spring Legal Group, LLC | 63901 | Invoice #101757 | $1,182.28 | | | $1,182.28 | Rathje Woodward | Invoice #101757 | Rathje Woodward -Invoice #101757- Pedro Ramos Jr. (CT) | |
| Corporate Legal Expenses | Jan-24 | Spring Legal Group, LLC | 63901 | Invoice #101757 | $4,682.22 | | | $4,682.22 | Rathje Woodward | Invoice #101757 | Rathje Woodward -Invoice #101757- Pedro Ramos Jr. (CT) - 79.84% | $ 4,682.22 |
| Corporate Legal Expenses | Jan-24 | Summit Law Firm, LLC | 63901 | 4071 | $41.48 | | | $41.48 | Law Office of Eric T. Cooperstein, PLLC | | Law Office of Eric T. Cooperstein, PLLC - Invoice #4071 - Ethics Defense Case | |
| Corporate Legal Expenses | Jan-24 | Summit Law Firm, LLC | 63901 | 4071 | $171.02 | | | $171.02 | Law Office of Eric T. Cooperstein, PLLC | | Law Office of Eric T. Cooperstein, PLLC - Invoice #4071 - Ethics Defense Case - 80.48% | $ 171.02 |
| Corporate Legal Expenses | Jan-24 | The Sands Law Group, LLP | 63901 | 40854994 | $48.68 | | | $48.68 | Wilentz Attorney at Law | | Wilentz Attorney at Law - Invoice #40854994 | |
| Corporate Legal Expenses | Jan-24 | The Sands Law Group, LLP | 63901 | 40854994 | $170.02 | | | $170.02 | Wilentz Attorney at Law | | Wilentz Attorney at Law - Invoice #40854994 - 77.74% | $ 170.02 |
| Corporate Legal Expenses | Jan-24 | The Sands Law Group, LLP | 63901 | Invoice #101760 | $263.56 | | | $263.56 | Rathje Woodward | Invoice #101760 | Rathje Woodward -Invoice #101760- Jensen (NJ) | |
| Corporate Legal Expenses | Jan-24 | The Sands Law Group, LLP | 63901 | Invoice #101760 | $920.44 | | | $920.44 | Rathje Woodward | Invoice #101760 | Rathje Woodward -Invoice #101760- Jensen (NJ) - 77.74% | $ 920.44 |
| Corporate Legal Expenses | Jan-24 | White Oak Law Group | 63901 | 1099 | $687.75 | | | $687.75 | Chris Nybo LLC Invoice #1099 | Invoice #1099 | Chris Nybo LLC Invoice #1099 - January Services | |
| Corporate Legal Expenses | Jan-24 | White Oak Law Group | 63901 | 1099 | $244.00 | | | $244.00 | Chris Nybo LLC Invoice #1099 | Invoice #1099 | Chris Nybo LLC Invoice #1099 - January Services | |
| **Account Name** | **Date** | **Law Firm** | **Account Number** | **Ref Number** | **Amount** | **Payment** | **Partial Payment** | **Open Balance** | **Vendor** | **Memo** | **Expense Memo** | **SFS Contribution** |
| **Corporate Legal Expenses** | **Dec-23** | | | | **$182,826.96** | **($179,177.96)** | **$0.00** | **$3,649.00** | | | | **$ 133,732.73** |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 40849123 | $588.70 | ($588.70) | | $0.00 | Wilentz Attorney at Law | Invoice #40849123 | Wilentz Attorney at Law - Invoice #40849123 - State of NJ case | |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 40849123 | $2,427.20 | ($2,427.20) | | $0.00 | Wilentz Attorney at Law | Invoice #40849123 | Wilentz Attorney at Law - Invoice #40849123 - State of NJ case - 80.48% | $ 2,427.20 |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 40853229 | $1,210.75 | ($1,210.75) | | $0.00 | Wilentz Attorney at Law | Invoice #40853229 | Wilentz Attorney at Law - Invoice #40853229 - State of NJ case | |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 40853229 | $4,991.85 | ($4,991.85) | | $0.00 | Wilentz Attorney at Law | Invoice #40853229 | Wilentz Attorney at Law - Invoice #40853229 - State of NJ case - 80.48% | $ 4,991.85 |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | Invoice #100397 | $126.17 | ($126.17) | | $0.00 | Rathje Woodward | Invoice #100397 | Rathje Woodward -Invoice #100397- Myra and Theodolph Faulkner, et al v. Anchor Law Firm, PLLC, et al. (CT) | |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | Invoice #100397 | $750.65 | ($750.65) | | $0.00 | Rathje Woodward | Invoice #100397 | Rathje Woodward -Invoice #100397- Myra and Theodolph Faulkner, et al v. Anchor Law Firm, PLLC, et al. (CT) - 85.61% | $ 750.65 |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | Invoice #100398 | $37.87 | ($37.87) | | $0.00 | Rathje Woodward | Invoice #100398 | Rathje Woodward -Invoice #100398- NJ Bar Complaint re: Andrew Carroll | |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | Invoice #100398 | $156.13 | ($156.13) | | $0.00 | Rathje Woodward | Invoice #100398 | Rathje Woodward -Invoice #100398- NJ Bar Complaint re: Andrew Carroll - 80.48% | $ 156.13 |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 723 | $156.16 | ($156.16) | | $0.00 | NJ Office of Attorney Ethics | Invoice #723 | NJ Office of Attorney Ethics - Disciplinary Grievance | |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 723 | $643.84 | ($643.84) | | $0.00 | Ringler Law Firm | Invoice #723 | Ringler Law Firm - Invoice #723 - for NJ Office of Attorney Ethics - Disciplinary Grievance - 80.48% | $ 643.84 |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 881 | $195.20 | ($195.20) | | $0.00 | NJ Office of Attorney Ethics | Invoice #881 | NJ Office of Attorney Ethics - Disciplinary Grievance | |
| Corporate Legal Expenses | Dec-23 | Anchor Law Firm PLLC | 63901 | 881 | $804.80 | ($804.80) | | $0.00 | Ringler Law Firm | Invoice #881 | Ringler Law Firm - Invoice #881 - for NJ Office of Attorney Ethics - Disciplinary Grievance - 80.48% | $ 804.80 |
| Corporate Legal Expenses | Dec-23 | BedRock Legal, PLLC | 63901 | INVCUS1830166411942 | $113.79 | ($113.79) | | $0.00 | Legal Consulting Fees | INVCUS1830166411942 | Consilio - INVCUS1830166411942 | |
| Corporate Legal Expenses | Dec-23 | BedRock Legal, PLLC | 63901 | INVCUS1830166411942 | $469.14 | ($469.14) | | $0.00 | Consilio | INVCUS1830166411942 | Consilio - INVCUS1830166411942 - Legal Consulting Fees - 80.48% | $ 469.14 |
| Corporate Legal Expenses | Dec-23 | Boulder Legal Group, LLC | 63901 | Invoice #100401 | $128.79 | ($128.79) | | $0.00 | Rathje Woodward | Invoice #100401 | Rathje Woodward -Invoice #100401- Amel Soltani v. Boulder Legal Group, LLC et al. | |
| Corporate Legal Expenses | Dec-23 | Boulder Legal Group, LLC | 63901 | Invoice #100401 | $546.22 | ($546.22) | | $0.00 | Rathje Woodward | Invoice #100401 | Rathje Woodward -Invoice #100401- Amel Soltani v. Boulder Legal Group, LLC et al. - 80.92% | $ 546.22 |
| Corporate Legal Expenses | Dec-23 | Boulder Legal Group, LLC | 63901 | December Pmt | $16,064.79 | ($16,064.79) | | $0.00 | Rathje Woodward | 66758, 66757, 100224, 100223 | 66758, 66757, 100224, 100223- Amel Soltani v. Boulder Legal Group, LLC et al. - 80.92% | $ 12,999.63 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Dec. Retainer Pmt | $976.00 | ($976.00) | | $0.00 | Hemming Morse LLP | Retainer Pmt | Hemming Morse LLP - Retainer Pmt - City of Chicago Case | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Dec. Retainer Pmt | $4,024.00 | ($4,024.00) | | $0.00 | Hemming Morse LLP | Retainer Pmt | Hemming Morse LLP - Retainer Pmt - City of Chicago Case - 80.48% | $ 4,024.00 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100447 | $9,023.87 | ($9,023.87) | | $0.00 | Rathje Woodward | Invoice #100447 | Rathje Woodward -Invoice #100447- City of Chicago Department of Law Investigation | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100447 | $37,204.97 | ($37,204.97) | | $0.00 | Rathje Woodward | Invoice #100447 | Rathje Woodward -Invoice #100447- City of Chicago Department of Law Investigation - 80.48% | $ 37,204.97 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100446 | $49.55 | ($49.55) | | $0.00 | Rathje Woodward | Invoice #100446 | Rathje Woodward -Invoice #100446- Briggs (IL) | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100446 | $93.77 | ($93.77) | | $0.00 | Rathje Woodward | Invoice #100446 | Rathje Woodward -Invoice #100446- Briggs (IL) - 65.43% | $ 93.77 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100449 | $18.33 | ($18.33) | | $0.00 | Rathje Woodward | Invoice #100449 | Rathje Woodward -Invoice #100449- Ronnie and Monica Quinones | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100449 | $88.99 | ($88.99) | | $0.00 | Rathje Woodward | Invoice #100449 | Rathje Woodward -Invoice #100449- Ronnie and Monica Quinones - 82.92% | $ 88.99 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100443 | $360.26 | ($360.26) | | $0.00 | Rathje Woodward | Invoice #100443 | Rathje Woodward -Invoice #100443- Alan and Ronda Goldman | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100443 | $4,801.06 | ($4,801.06) | | $0.00 | Rathje Woodward | Invoice #100443 | Rathje Woodward -Invoice #100443- Alan and Ronda Goldman - 93.02% | $ 4,801.06 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100445 | $30.45 | ($30.45) | | $0.00 | Rathje Woodward | Invoice #100445 | Rathje Woodward -Invoice #100445- Barbara Mango | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100445 | $76.87 | ($76.87) | | $0.00 | Rathje Woodward | Invoice #100445 | Rathje Woodward -Invoice #100445- Barbara Mango - 73.63% | $ 76.87 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100448 | $667.23 | ($667.23) | | $0.00 | Rathje Woodward | Invoice #100448 | Rathje Woodward -Invoice #100448- Katherine Hicks | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100448 | $529.59 | ($529.59) | | $0.00 | Rathje Woodward | Invoice #100448 | Rathje Woodward -Invoice #100448- Katherine Hicks - 44.25% | $ 529.59 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | Invoice #100444 | $1,442.32 | ($1,442.32) | | $0.00 | Rathje Woodward | Invoice #100444 | Rathje Woodward -Invoice #100444- Anissa Cook | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | 12273 | $113.31 | ($113.31) | | $0.00 | Redgrave | | Redgrave - Invoice #12273 - Data security incident matter. | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | 12273 | $467.19 | ($467.19) | | $0.00 | Redgrave | | Redgrave - Invoice #12273 - Data security incident matter.. - 80.48% | $ 467.19 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | 12489 | $113.31 | ($113.31) | | $0.00 | Redgrave | | Redgrave - Invoice #12489 - Data security incident matter. | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | 12489 | $467.19 | ($467.19) | | $0.00 | Redgrave | | Redgrave - Invoice #12489 - Data security incident matter.. - 80.48% | $ 467.19 |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | 12213 | $1,032.41 | ($1,032.41) | | $0.00 | Redgrave | | Redgrave - Invoice #12213 - Data security incident matter. | |
| Corporate Legal Expenses | Dec-23 | Burnette Legal Group, LLC | 63901 | 12213 | $4,256.59 | ($4,256.59) | | $0.00 | Redgrave | | Redgrave - Invoice #12213 - Data security incident matter.. - 80.48% | $ 4,256.59 |
| Corporate Legal Expenses | Dec-23 | Canyon Legal Group, LLC | 63901 | Invoice #100403 | $51.69 | ($51.69) | | $0.00 | Rathje Woodward | Invoice #100403 | Rathje Woodward -Invoice #100403- Abron Toure - Hawaii Office of Disciplinary Counsel Complaint | |
| Corporate Legal Expenses | Dec-23 | Canyon Legal Group, LLC | 63901 | Invoice #100403 | $213.12 | ($213.12) | | $0.00 | Rathje Woodward | Invoice #100403 | Rathje Woodward -Invoice #100403- Abron Toure - Hawaii Office of Disciplinary Counsel Complaint - 80.48% | $ 213.12 |
| Corporate Legal Expenses | Dec-23 | Canyon Legal Group, LLC | 63901 | Invoice #100405 | $8.89 | ($8.89) | | $0.00 | Rathje Woodward | Invoice #100405 | Rathje Woodward -Invoice #100405- Debrah Farentino | |
| Corporate Legal Expenses | Dec-23 | Canyon Legal Group, LLC | 63901 | Invoice #100405 | $98.43 | ($98.43) | | $0.00 | Rathje Woodward | Invoice #100405 | Rathje Woodward -Invoice #100405- Debrah Farentino - 91.72% | $ 98.43 |
| Corporate Legal Expenses | Dec-23 | Dakis Legal Group, LLC | 63901 | Invoice #100407 | $971.08 | ($971.08) | | $0.00 | Rathje Woodward | Invoice #100407 | Rathje Woodward -Invoice #100407- BBB Western PA | |
| Corporate Legal Expenses | Dec-23 | Dakis Legal Group, LLC | 63901 | Invoice #100407 | $4,003.69 | ($4,003.69) | | $0.00 | Rathje Woodward | Invoice #100407 | Rathje Woodward -Invoice #100407- BBB Western PA - 80.48% | $ 4,003.69 |
| Corporate Legal Expenses | Dec-23 | Gardner Legal, LLC | 63901 | Invoice #100436 | $148.80 | ($148.80) | | $0.00 | Rathje Woodward | Invoice #100436 | Rathje Woodward -Invoice #100436- Kalmbach Inquiry | |
| Corporate Legal Expenses | Dec-23 | Gardner Legal, LLC | 63901 | Invoice #100436 | $613.51 | ($613.51) | | $0.00 | Rathje Woodward | Invoice #100436 | Rathje Woodward -Invoice #100436- Kalmbach Inquiry - 80. | $ 613.51 |
| Corporate Legal Expenses | Dec-23 | Gardner Legal, LLC | 63901 | Invoice #100459 | $59.03 | ($59.03) | | $0.00 | Rathje Woodward | Invoice #100459 | Rathje Woodward -Invoice #100459- John Schmutzer v. Option 1 Legal (OH) | |
| Corporate Legal Expenses | Dec-23 | Gardner Legal, LLC | 63901 | Invoice #100459 | $120.28 | ($120.28) | | $0.00 | Rathje Woodward | Invoice #100459 | Rathje Woodward -Invoice #100459- John Schmutzer v. Option 1 Legal (OH) - 67.08% | $ 120.28 |
| Corporate Legal Expenses | Dec-23 | Hallock and Associates, LLC | 63901 | Invoice #100426 | $349.41 | ($349.41) | | $0.00 | Rathje Woodward | Invoice #100426 | Rathje Woodward -Invoice #100426- ODC (OH) | |
| Corporate Legal Expenses | Dec-23 | Hallock and Associates, LLC | 63901 | Invoice #100426 | $1,440.59 | ($1,440.59) | | $0.00 | Rathje Woodward | Invoice #100426 | Rathje Woodward -Invoice #100426- ODC (OH) - 80.48% | $ 1,440.59 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Settl-McClain | $12,434.51 | ($12,434.51) | | $0.00 | Rathje Woodward | Settlement McClain | Rathje Woodward - LaVerda McClain - Settlement (OH) | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Settl-McClain | $21,905.49 | ($21,905.49) | | $0.00 | Rathje Woodward | Settlement McClain | Rathje Woodward - LaVerda McClain - Settlement (OH) - 63.79% | $ 21,905.49 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1428045 | $742.30 | | | $742.30 | Roetzel & Andress LPA | Invoice #1428045 | Roetzel & Andress LPA - Invoice #1428045 McClain Case | |

**Exhibit 1**

| Account Name | Date | Law Firm | Account Number | Ref Number | Amount | Payment | Partial Payment | Open Balance | Vendor | Memo | Expense Memo | | SFS Contribution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1428045 | $1,307.70 | | | $1,307.70 | Roetzel & Andress LPA | Invoice #1428045 | Roetzel & Andress LPA - Invoice #1428045 - McClain Case - 63.79% | $ | 1,307.70 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1431236 | $356.31 | | | $356.31 | Roetzel & Andress LPA | Invoice #1431236 | Roetzel & Andress LPA - Invoice #1431236 - McClain Case | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1431236 | $627.69 | | | $627.69 | Roetzel & Andress LPA | Invoice #1431236 | Roetzel & Andress LPA - Invoice #1431236 - McClain Case - 63.79% | $ | 627.69 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100429 | $184.90 | ($184.90) | | $0.00 | Rathje Woodward | Invoice #100429 | Rathje Woodward -Invoice #100429- Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100429 | $232.10 | ($232.10) | | $0.00 | Rathje Woodward | Invoice #100429 | Rathje Woodward -Invoice #100429- Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 - 55.66% | $ | 232.10 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100428 | $99.97 | ($99.97) | | $0.00 | Rathje Woodward | Invoice #100428 | Rathje Woodward -Invoice #100428- Garrett, Paul v Heartland Legal Group, et al. (AL) | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100428 | $179.03 | ($179.03) | | $0.00 | Rathje Woodward | Invoice #100428 | Rathje Woodward -Invoice #100428- Garrett, Paul v Heartland Legal Group, et al. (AL) - 64.17% | $ | 179.03 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100427 | $87.61 | ($87.61) | | $0.00 | Rathje Woodward | Invoice #100427 | Rathje Woodward -Invoice #100427- Cumberledge (JAMS) | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100427 | $196.39 | ($196.39) | | $0.00 | Rathje Woodward | Invoice #100427 | Rathje Woodward -Invoice #100427- Cumberledge (JAMS) - 69.15% | $ | 196.39 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100430 | $1,064.33 | ($1,064.33) | | $0.00 | Rathje Woodward | Invoice #100430 | Rathje Woodward -Invoice #100430- McClain (OH) | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100430 | $1,874.99 | ($1,874.99) | | $0.00 | Rathje Woodward | Invoice #100430 | Rathje Woodward -Invoice #100430- McClain (OH) - 63.79% | $ | 1,874.99 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100431 | $46.13 | ($46.13) | | $0.00 | Rathje Woodward | Invoice #100431 | Rathje Woodward -Invoice #100431- PA Attorney General | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100431 | $190.18 | ($190.18) | | $0.00 | Rathje Woodward | Invoice #100431 | Rathje Woodward -Invoice #100431- PA Attorney General - 80.48% | $ | 190.18 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100432 | $20.95 | ($20.95) | | $0.00 | Rathje Woodward | Invoice #100432 | Rathje Woodward -Invoice #100432- PA AG (Morenus) | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | Invoice #100432 | $86.37 | ($86.37) | | $0.00 | Rathje Woodward | Invoice #100432 | Rathje Woodward -Invoice #100432- PA AG (Morenus) - 80.48% | $ | 86.37 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1437260 | $103.92 | | | $103.92 | Roetzel & Andress LPA | Invoice #1437260 | Roetzel & Andress LPA - Invoice #1437260 McClain Case | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1437260 | $183.08 | | | $183.08 | Roetzel & Andress LPA | Invoice #1437260 | Roetzel & Andress LPA - Invoice #1437260 - McClain Case - 63.79% | $ | 183.08 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1439978 | $118.77 | | | $118.77 | Roetzel & Andress LPA | Invoice #1439978 | Roetzel & Andress LPA - Invoice #1439978 McClain Case | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 1439978 | $209.23 | | | $209.23 | Roetzel & Andress LPA | Invoice #1439978 | Roetzel & Andress LPA - Invoice #1439978 - McClain Case - 63.79% | $ | 209.23 |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 868526 | $173.42 | ($173.42) | | $0.00 | Balch Bingham LLC | Invoice #868526 | Balch Bingham LLC - Paul Garret Case | | |
| Corporate Legal Expenses | Dec-23 | Heartland Legal Group, LLP | 63901 | 868526 | $310.58 | ($310.58) | | $0.00 | Balch Bingham LLC | Invoice #868526 | Balch Bingham LLC - Invoice #868526 Paul Garret Case - 64.17% | $ | 310.58 |
| Corporate Legal Expenses | Dec-23 | Infinite Law Group | 63901 | 3766 | $499.22 | ($499.22) | | $0.00 | Thurman Legal Invoice #3766 | Invoice #3766 | Thurman Legal Invoice #3766 - General Regulatory Advise | | |
| Corporate Legal Expenses | Dec-23 | Infinite Law Group | 63901 | 3766 | $2,058.28 | ($2,058.28) | | $0.00 | Thurman Legal Invoice #3766 | Invoice #3766 | Thurman Legal Invoice #3766 - General Regulatory Advise - 80.48% | $ | 2,058.28 |
| Corporate Legal Expenses | Dec-23 | Infinite Law Group | 63901 | Invoice #100435 | $871.04 | ($871.04) | | $0.00 | Rathje Woodward | Invoice #100435 | Rathje Woodward -Invoice #100435- Nancy Leaman Complaint to VA Bureau of Finanacial Institutions | | |
| Corporate Legal Expenses | Dec-23 | Infinite Law Group | 63901 | Invoice #100435 | $3,591.28 | ($3,591.28) | | $0.00 | Rathje Woodward | Invoice #100435 | Rathje Woodward -Invoice #100435- Nancy Leaman Complaint to VA Bureau of Finanacial Institutions - 80.48% | $ | 3,591.28 |
| Corporate Legal Expenses | Dec-23 | Michel Law, LLC | 63901 | Invoice #100440 | $27.23 | ($27.23) | | $0.00 | Rathje Woodward | Invoice #100440 | Rathje Woodward -Invoice #100440- BBB Investigation (FL) | | |
| Corporate Legal Expenses | Dec-23 | Michel Law, LLC | 63901 | Invoice #100440 | $112.27 | ($112.27) | | $0.00 | Rathje Woodward | Invoice #100440 | Rathje Woodward -Invoice #100440- BBB Investigation (FL) - 80.48% | $ | 112.27 |
| Corporate Legal Expenses | Dec-23 | Northstar Legal Group, LLC | 63901 | Invoice #100455 | $20.95 | ($20.95) | | $0.00 | Rathje Woodward | Invoice #100455 | Rathje Woodward -Invoice #100455- MN Attorney General Civil Investigative Demand | | |
| Corporate Legal Expenses | Dec-23 | Northstar Legal Group, LLC | 63901 | Invoice #100455 | $86.37 | ($86.37) | | $0.00 | Rathje Woodward | Invoice #100455 | Rathje Woodward -Invoice #100455- MN Attorney General Civil Investigative Demand - 80.48% | $ | 86.37 |
| Corporate Legal Expenses | Dec-23 | Northstar Legal Group, LLC | 63901 | Invoice #100456 | $49.08 | ($49.08) | | $0.00 | Rathje Woodward | Invoice #100456 | Rathje Woodward -Invoice #100456- Susan Kusz Complaint to Minnesota OLPR | | |
| Corporate Legal Expenses | Dec-23 | Northstar Legal Group, LLC | 63901 | Invoice #100456 | $58.23 | ($58.23) | | $0.00 | Rathje Woodward | Invoice #100456 | Rathje Woodward -Invoice #100456- Susan Kusz Complaint to Minnesota OLPR - 54.26% | $ | 58.23 |
| Corporate Legal Expenses | Dec-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100465 | $20.95 | ($20.95) | | $0.00 | Rathje Woodward | Invoice #100465 | Rathje Woodward -Invoice #100465- CID (AZ) | | |
| Corporate Legal Expenses | Dec-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100465 | $86.36 | ($86.36) | | $0.00 | Rathje Woodward | Invoice #100465 | Rathje Woodward -Invoice #100465- CID (AZ) - 80.48% | $ | 86.36 |
| Corporate Legal Expenses | Dec-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100466 | $57.26 | ($57.26) | | $0.00 | Rathje Woodward | Invoice #100466 | Rathje Woodward -Invoice #100466- Minnesota Dept. of Commerce | | |
| Corporate Legal Expenses | Dec-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100466 | $236.06 | ($236.06) | | $0.00 | Rathje Woodward | Invoice #100466 | Rathje Woodward -Invoice #100466- Minnesota Dept. of Commerce - 80.48% | $ | 236.06 |
| Corporate Legal Expenses | Dec-23 | Rockwell Legal Group, PLLC | 63901 | December Payment | $6,945.13 | ($6,945.13) | | $0.00 | Rathje Woodward | 100272 100271 66785 100273 10... | Rathje - MN Dept. Of Commmerce 100272 100271 66785 100273 100465 66871 100466 66784 80.48% | $ | 5,589.44 |
| Corporate Legal Expenses | Dec-23 | Spring Legal Group, LLC | 63901 | Invoice #100474 | $194.95 | ($194.95) | | $0.00 | Rathje Woodward | Invoice #100474 | Rathje Woodward -Invoice #100474- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) | | |
| Corporate Legal Expenses | Dec-23 | Spring Legal Group, LLC | 63901 | Invoice #100474 | $1,326.87 | ($1,326.87) | | $0.00 | Rathje Woodward | Invoice #100474 | Rathje Woodward -Invoice #100474- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) - 87.19% | $ | 1,326.87 |
| Corporate Legal Expenses | Dec-23 | Spring Legal Group, LLC | 63901 | Invoice #100473 | $826.85 | ($826.85) | | $0.00 | Rathje Woodward | Invoice #100473 | Rathje Woodward -Invoice #100473- Pedro Ramos Jr. (CT) | | |
| Corporate Legal Expenses | Dec-23 | Spring Legal Group, LLC | 63901 | Invoice #100473 | $3,273.65 | ($3,273.65) | | $0.00 | Rathje Woodward | Invoice #100473 | Rathje Woodward -Invoice #100473- Pedro Ramos Jr. (CT) - 79.84% | $ | 3,273.65 |
| Corporate Legal Expenses | Dec-23 | Spring Legal Group, LLC | 63901 | December Payment | $5,622.32 | ($5,622.32) | | $0.00 | Rathje Woodward | Invoice #100474, 100473 | Rathje Woodward -Invoice #100474- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) | | |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Invoice #100487 | $20.95 | ($20.95) | | $0.00 | Rathje Woodward | Invoice #100487 | Rathje Woodward -Invoice #100487- Response to WY AG Subpoena, Subp. #1982 | | |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Invoice #100487 | $86.36 | ($86.36) | | $0.00 | Rathje Woodward | Invoice #100487 | Rathje Woodward -Invoice #100487- Response to WY AG Subpoena, Subp. #1982 - 80.48% | $ | 86.36 |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Invoice #100486 | $30.40 | ($30.40) | | $0.00 | Rathje Woodward | Invoice #100486 | Rathje Woodward -Invoice #100486- Boller (MN AG) | | |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Invoice #100486 | $76.92 | ($76.92) | | $0.00 | Rathje Woodward | Invoice #100486 | Rathje Woodward -Invoice #100486- Boller (MN AG) - 71.67% | $ | 76.92 |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Dec. Expense Reim | $357.24 | ($357.24) | | $0.00 | AAA Payment | Expense Reimbursement | AAA Payment - John R. Lom Case | | |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Dec. Expense Reim | $1,472.88 | ($1,472.88) | | $0.00 | AAA Payment | Expense Reimbursement | AAA Payment - John R. Lom Case - 80.48% | $ | 1,472.88 |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Invoice #6957450 | $354.55 | ($354.55) | | $0.00 | JAMS Payment for Kirkland Case | | JAMS Payment for Kirkland Case | | |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | Invoice #6957450 | $1,395.45 | ($1,395.45) | | $0.00 | JAMS Payment for Kirkland Case | | JAMS Payment for Kirkland Case - 79.74% | $ | 1,395.45 |
| Corporate Legal Expenses | Dec-23 | Summit Law Firm, LLC | 63901 | December Payment | $4,988.15 | ($4,988.15) | | $0.00 | Rathje Woodward | 66790, 66513, 100287, 100487, ... | Rathje Woodward -Invoice #66790- Boller (MN AG)66790, 66513, 100287, 100486, 100286, 66791 | $ | 3,575.01 |
| Corporate Legal Expenses | Dec-23 | The Sands Law Group, LLP | 63901 | Invoice #100485 | $25.20 | ($25.20) | | $0.00 | Rathje Woodward | Invoice #100485 | Rathje Woodward -Invoice #100485- Terry Hinds | | |
| Corporate Legal Expenses | Dec-23 | The Sands Law Group, LLP | 63901 | Invoice #100485 | $82.11 | ($82.11) | | $0.00 | Rathje Woodward | Invoice #100485 | Rathje Woodward -Invoice #100485- Terry Hinds - 76.52% | $ | 82.11 |
| Corporate Legal Expenses | Dec-23 | White Oak Law Group | 63901 | 23-3132 | $114.19 | ($114.19) | | $0.00 | Robinson Stewart | | Robinson Stewart - Invoice #23-3132 - Ethics Consult | | |
| Corporate Legal Expenses | Dec-23 | White Oak Law Group | 63901 | 23-3132 | $470.81 | ($470.81) | | $0.00 | Robinson Stewart | | Robinson Stewart - Invoice #23-3132 - Ethics Consult - 80.48% | $ | 470.81 |
| Corporate Legal Expenses | Dec-23 | White Oak Law Group | 63901 | 1080 | $381.00 | ($381.00) | | $0.00 | Chris Nybo LLC Invoice #1080 | Invoice #1080 | Chris Nybo LLC Invoice #1080 - December Services | | |
| Corporate Legal Expenses | Dec-23 | White Oak Law Group | 63901 | 1080 | $244.00 | ($244.00) | | $0.00 | Chris Nybo LLC Invoice #1080 | Invoice #1080 | Chris Nybo LLC Invoice #1080 - December Services | | |
| Corporate Legal Expenses | Dec-23 | White Oak Law Group | 63901 | Dec. Expense Reim | $136.37 | ($136.37) | | $0.00 | AAA Payment | December Payment | AAA Payment - Falluca Case | | |
| Corporate Legal Expenses | Dec-23 | White Oak Law Group | 63901 | Dec. Expense Reim | $562.25 | ($562.25) | | $0.00 | AAA Payment | December Payment | AAA Payment - Falluca Case - 80.48% | $ | 562.25 |

| Account Name | Date | Law Firm | Account Number | Ref Number | Amount | Payment | Partial Payment | Open Balance | Vendor | Memo | Expense Memo | | SFS Contribution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Nov-23 | | | | $157,599.02 | ($157,599.02) | | $0.00 | | | | $ | 125,423.77 |
| Corporate Legal Expenses | Nov-23 | Anchor Law Firm PLLC | 63901 | Invoice #100219 | $18.78 | ($18.78) | | $0.00 | Rathje Woodward | Invoice #100219 | Rathje Woodward -Invoice #100219- Myra and Theodolph Faulkner, et al v. Anchor Law Firm, PLLC, et al. (CT) | | |
| Corporate Legal Expenses | Nov-23 | Anchor Law Firm PLLC | 63901 | Invoice #100219 | $111.71 | ($111.71) | | $0.00 | Rathje Woodward | Invoice #100219 | Rathje Woodward -Invoice #100219- Myra and Theodolph Faulkner, et al v. Anchor Law Firm, PLLC, et al. (CT) - 85.61% | $ | 111.71 |
| Corporate Legal Expenses | Nov-23 | Anchor Law Firm PLLC | 63901 | Invoice #100220 | $37.87 | ($37.87) | | $0.00 | Rathje Woodward | Invoice #100220 | Rathje Woodward -Invoice #100220- NJ Bar Complaint re: Andrew Carroll | | |
| Corporate Legal Expenses | Nov-23 | Anchor Law Firm PLLC | 63901 | Invoice #100220 | $156.13 | ($156.13) | | $0.00 | Rathje Woodward | Invoice #100220 | Rathje Woodward -Invoice #100220- NJ Bar Complaint re: Andrew Carroll - 80.48% | $ | 156.13 |
| Corporate Legal Expenses | Nov-23 | BedRock Legal, PLLC | 63901 | INV582894 | $113.79 | ($113.79) | | $0.00 | Legal Consulting Fees | INV582894 | Consilio - INV582894 | | |
| Corporate Legal Expenses | Nov-23 | BedRock Legal, PLLC | 63901 | INV582894 | $469.14 | ($469.14) | | $0.00 | Consilio | INV582894 | Consilio - INV582894 - Legal Consulting Fees - 80.48% | $ | 469.14 |
| Corporate Legal Expenses | Nov-23 | BedRock Legal, PLLC | 63901 | INVCUS1830164342 | $113.79 | ($113.79) | | $0.00 | Consilio | INVCUS1830164342 | Consilio - INVCUS1830164342 | | |
| Corporate Legal Expenses | Nov-23 | BedRock Legal, PLLC | 63901 | INVCUS1830164342 | $469.14 | ($469.14) | | $0.00 | Consilio | INVCUS1830164342 | Consilio - INVCUS1830164342 - Legal Consulting Fees - 80.48% | $ | 469.14 |
| Corporate Legal Expenses | Nov-23 | Boulder Legal Group, LLC | 63901 | 40851295 | $773.12 | ($773.12) | | $0.00 | Wilentz Attorney at Law | Soltani Case - Invoice #40851295 | Wilentz Attorney at Law - Invoice #40851295 - Soltani Case | | |
| Corporate Legal Expenses | Nov-23 | Boulder Legal Group, LLC | 63901 | 40851295 | $3,278.88 | ($3,278.88) | | $0.00 | Wilentz Attorney at Law | Soltani Case - Invoice #40851295 | Wilentz Attorney at Law - Invoice #40851295 - Soltani Case - 80.92% | $ | 3,278.88 |
| Corporate Legal Expenses | Nov-23 | Boulder Legal Group, LLC | 63901 | Invoice #100224 | $2.15 | ($2.15) | | $0.00 | Rathje Woodward | Invoice #100224 | Rathje Woodward -Invoice #100224- Cronin, Michael and Connie v. Boulder Legal Group, LLC et al. | | |

**Exhibit 1**

| Category | Date | Vendor | Acct | Reference | Amount | Adjustment | | Balance | Payee | Invoice Ref | Description | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Nov-23 | Boulder Legal Group, LLC | 63901 | Invoice #100224 | $15.85 | ($15.85) | | $0.00 | Rathje Woodward | Invoice #100224 | Rathje Woodward -Invoice #100224- Cronin, Michael and Connie v. Boulder Legal Group, LLC et al. - 88.08% | $ | 15.85 |
| Corporate Legal Expenses | Nov-23 | Boulder Legal Group, LLC | 63901 | Invoice #100223 | $2,556.95 | ($2,556.95) | | $0.00 | Rathje Woodward | Invoice #100223 | Rathje Woodward -Invoice #100223- Amel Soltani v. Boulder Legal Group, LLC et al. | | |
| Corporate Legal Expenses | Nov-23 | Boulder Legal Group, LLC | 63901 | Invoice #100223 | $10,844.24 | ($10,844.24) | | $0.00 | Rathje Woodward | Invoice #100223 | Rathje Woodward -Invoice #100223- Amel Soltani v. Boulder Legal Group, LLC et al. - 80.92% | $ | 10,844.24 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100255 | $8,681.56 | ($8,681.56) | | $0.00 | Rathje Woodward | Invoice #100255 | Rathje Woodward -Invoice #100255- City of Chicago Department of Law Investigation | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100255 | $35,793.64 | ($35,793.64) | | $0.00 | Rathje Woodward | Invoice #100255 | Rathje Woodward -Invoice #100255- City of Chicago Department of Law Investigation - 80.48% | $ | 35,793.64 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100254 | $48.22 | ($48.22) | | $0.00 | Rathje Woodward | Invoice #100254 | Rathje Woodward -Invoice #100254- Briggs (IL) | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100254 | $91.27 | ($91.27) | | $0.00 | Rathje Woodward | Invoice #100254 | Rathje Woodward -Invoice #100254- Briggs (IL) - 65.43% | $ | 91.27 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100261 | $31.14 | ($31.14) | | $0.00 | Rathje Woodward | Invoice #100261 | Rathje Woodward -Invoice #100261- Sally Proske (TX) | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100261 | $99.55 | ($99.55) | | $0.00 | Rathje Woodward | Invoice #100261 | Rathje Woodward -Invoice #100261- Sally Proske (TX) - 76.17% | $ | 99.55 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100258 | $57.01 | ($57.01) | | $0.00 | Rathje Woodward | Invoice #100258 | Rathje Woodward -Invoice #100258- Kimberly Jose (IL) | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100258 | $73.68 | ($73.68) | | $0.00 | Rathje Woodward | Invoice #100258 | Rathje Woodward -Invoice #100258- Kimberly Jose (IL) - 56.38% | $ | 73.68 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100259 | $30.56 | ($30.56) | | $0.00 | Rathje Woodward | Invoice #100259 | Rathje Woodward -Invoice #100259- Michael St. Marie | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100259 | $100.13 | ($100.13) | | $0.00 | Rathje Woodward | Invoice #100259 | Rathje Woodward -Invoice #100259- Michael St. Marie - 76.62% | $ | 100.13 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100256 | $30.35 | ($30.35) | | $0.00 | Rathje Woodward | Invoice #100256 | Rathje Woodward -Invoice #100256- Gregg Pounds (IL) | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100256 | $100.34 | ($100.34) | | $0.00 | Rathje Woodward | Invoice #100256 | Rathje Woodward -Invoice #100256- Gregg Pounds (IL) - 76.78% | $ | 100.34 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100252 | $62.82 | ($62.82) | | $0.00 | Rathje Woodward | Invoice #100252 | Rathje Woodward -Invoice #100252- Annelise Schnase and Jeremy Craig | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100252 | $354.87 | ($354.87) | | $0.00 | Rathje Woodward | Invoice #100252 | Rathje Woodward -Invoice #100252- Annelise Schnase and Jeremy Craig - 84.96% | $ | 354.87 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100260 | $45.87 | ($45.87) | | $0.00 | Rathje Woodward | Invoice #100260 | Rathje Woodward -Invoice #100260- Ronnie and Monica Quinones | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100260 | $222.63 | ($222.63) | | $0.00 | Rathje Woodward | Invoice #100260 | Rathje Woodward -Invoice #100260- Ronnie and Monica Quinones - 82.92% | $ | 222.63 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100251 | $15.07 | ($15.07) | | $0.00 | Rathje Woodward | Invoice #100251 | Rathje Woodward -Invoice #100251- Alan and Ronda Goldman | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100251 | $200.93 | ($200.93) | | $0.00 | Rathje Woodward | Invoice #100251 | Rathje Woodward -Invoice #100251- Alan and Ronda Goldman - 93.02% | $ | 200.93 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100253 | $498.89 | ($498.89) | | $0.00 | Rathje Woodward | Invoice #100253 | Rathje Woodward -Invoice #100253- Barbara Mango | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100253 | $1,259.61 | ($1,259.61) | | $0.00 | Rathje Woodward | Invoice #100253 | Rathje Woodward -Invoice #100253- Barbara Mango - 71.63% | $ | 1,259.61 |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100257 | $694.03 | ($694.03) | | $0.00 | Rathje Woodward | Invoice #100257 | Rathje Woodward -Invoice #100257- Katherine Hicks | | |
| Corporate Legal Expenses | Nov-23 | Burnette Legal Group, LLC | 63901 | Invoice #100257 | $550.97 | ($550.97) | | $0.00 | Rathje Woodward | Invoice #100257 | Rathje Woodward -Invoice #100257- Katherine Hicks - 44.25% | $ | 550.97 |
| Corporate Legal Expenses | Nov-23 | Canyon Legal Group, LLC | 63901 | 534358 | $1,301.99 | ($1,301.99) | | $0.00 | Goodsill Anderson Quinn & Stifel | Invoice #534358 | Goodsill Anderson Quinn & Stifel - Invoice #534358 - ODC Matter | | |
| Corporate Legal Expenses | Nov-23 | Canyon Legal Group, LLC | 63901 | 534358 | $5,368.04 | ($5,368.04) | | $0.00 | Goodsill Anderson Quinn & Stifel | Invoice #534358 | Goodsill Anderson Quinn & Stifel - Invoice #534358 - ODC Matter - 80.48% | $ | 5,368.04 |
| Corporate Legal Expenses | Nov-23 | Canyon Legal Group, LLC | 63901 | Invoice #100225 | $25.51 | ($25.51) | | $0.00 | Rathje Woodward | Invoice #100225 | Rathje Woodward -Invoice #100225- Abron Toure - Hawaii Office of Disciplinary Counsel Complaint | | |
| Corporate Legal Expenses | Nov-23 | Canyon Legal Group, LLC | 63901 | Invoice #100225 | $105.18 | ($105.18) | | $0.00 | Rathje Woodward | Invoice #100225 | Rathje Woodward -Invoice #100225- Abron Toure - Hawaii Office of Disciplinary Counsel Complaint - 80.48% | $ | 105.18 |
| Corporate Legal Expenses | Nov-23 | Canyon Legal Group, LLC | 63901 | Invoice #100226 | $10.82 | ($10.82) | | $0.00 | Rathje Woodward | Invoice #100226 | Rathje Woodward -Invoice #100226- Debrah Farentino | | |
| Corporate Legal Expenses | Nov-23 | Canyon Legal Group, LLC | 63901 | Invoice #100226 | $119.87 | ($119.87) | | $0.00 | Rathje Woodward | Invoice #100226 | Rathje Woodward -Invoice #100226- Debrah Farentino - 91.72% | $ | 119.87 |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | 1431207 | $223.86 | ($223.86) | | $0.00 | Roetzel & Andress, LPA | Invoice #1431207 | Roetzel & Andress, LPA - Invoice #1431207 | | |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | 1431207 | $456.14 | ($456.14) | | $0.00 | Roetzel & Andress, LPA | Invoice #1431207 | Roetzel & Andress, LPA - Invoice #1431207- John Schmutzer Case - 67.08% | $ | 456.14 |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | 1433677 | $13.99 | ($13.99) | | $0.00 | Roetzel & Andress, LPA | Invoice #1433677 | Roetzel & Andress, LPA - Invoice #1433677 | | |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | 1433677 | $28.51 | ($28.51) | | $0.00 | Roetzel & Andress, LPA | Invoice #1433677 | Roetzel & Andress, LPA - Invoice #1433677- John Schmutzer Case - 67.08% | $ | 28.51 |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | Invoice #100246 | $25.51 | ($25.51) | | $0.00 | Rathje Woodward | Invoice #100246 | Rathje Woodward -Invoice #100246- Kalmbach Inquiry | | |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | Invoice #100246 | $105.18 | ($105.18) | | $0.00 | Rathje Woodward | Invoice #100246 | Rathje Woodward -Invoice #100246- Kalmbach Inquiry - 80.48% | $ | 105.18 |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | Invoice #100269 | $226.72 | ($226.72) | | $0.00 | Rathje Woodward | Invoice #100269 | Rathje Woodward -Invoice #100269- John Schmutzer v. Option 1 Legal (OH) | | |
| Corporate Legal Expenses | Nov-23 | Gardner Legal, LLC | 63901 | Invoice #100269 | $461.97 | ($461.97) | | $0.00 | Rathje Woodward | Invoice #100269 | Rathje Woodward -Invoice #100269- John Schmutzer v. Option 1 Legal (OH) - 67.08% | $ | 461.97 |
| Corporate Legal Expenses | Nov-23 | Hatlock and Associates, LLC | 63901 | Nov. Retainer Pmt | $780.80 | ($780.80) | | $0.00 | Charles Kettlewell LLC | Retainer Payment | Charles Kettlewell LLC - BAR matter - retainer payment | | |
| Corporate Legal Expenses | Nov-23 | Hatlock and Associates, LLC | 63901 | Nov. Retainer Pmt | $3,219.20 | ($3,219.20) | | $0.00 | Charles Kettlewell LLC | Retainer Payment | Charles Kettlewell LLC - BAR matter - retainer payment - 80.48% | $ | 3,219.20 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 12275179 | $976.00 | ($976.00) | | $0.00 | Buchanan Ingerson & Rooner | PA General Relations Retainer Pa | Buchanan Ingerson & Rooner - PA General Relations Retainer Payment | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 12275179 | $4,024.00 | ($4,024.00) | | $0.00 | Buchanan Ingerson & Rooner | PA General Relations Retainer Pa | Buchanan Ingerson & Rooner - PA General Relations Retainer Payment Invoice #12275179 - 80.48% | $ | 4,024.00 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 13826892 | $1,108.50 | ($1,108.50) | | $0.00 | Arbitration Payment | | Arbitration Payment - Debbie Holmes Case | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 13826892 | $1,391.50 | ($1,391.50) | | $0.00 | AAA | | AAA - Arbitration Payment - Invoice #13826892 - Debbie Holmes Case - 55.66% | $ | 1,391.50 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 1433740 | $31.23 | ($31.23) | | $0.00 | Roetzel & Andress LPA | Invoice #1433740 | Roetzel & Andress LPA - Invoice #1433740 - Margaret Young | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 1433740 | $91.77 | ($91.77) | | $0.00 | Roetzel & Andress LPA | Invoice #1433740 | Roetzel & Andress LPA - Invoice #1433740 - Margaret Young - 74.61% | $ | 91.77 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 1433738 | $163.31 | ($163.31) | | $0.00 | Roetzel & Andress LPA | Invoice #1433738 | Roetzel & Andress LPA - Invoice #1433738 - McClain Case | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | 1433738 | $287.69 | ($287.69) | | $0.00 | Roetzel & Andress LPA | Invoice #1433738 | Roetzel & Andress LPA - Invoice #1433738 - McClain Case - 63.79 | $ | 287.69 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100239 | $542.17 | ($542.17) | | $0.00 | Rathje Woodward | Invoice #100239 | Rathje Woodward -Invoice #100239- Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100239 | $680.58 | ($680.58) | | $0.00 | Rathje Woodward | Invoice #100239 | Rathje Woodward -Invoice #100239- Holmes, Debbie Lawsuit USDC MD TN Case #3:20-cv-00870 - 55.66% | $ | 680.58 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100240 | $1,334.28 | ($1,334.28) | | $0.00 | Rathje Woodward | Invoice #100240 | Rathje Woodward -Invoice #100240- McClain (OH) | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100240 | $2,350.56 | ($2,350.56) | | $0.00 | Rathje Woodward | Invoice #100240 | Rathje Woodward -Invoice #100240- McClain (OH) - 63.79% | $ | 2,350.56 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100241 | $25.51 | ($25.51) | | $0.00 | Rathje Woodward | Invoice #100241 | Rathje Woodward -Invoice #100241- PA Attorney General | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100241 | $105.18 | ($105.18) | | $0.00 | Rathje Woodward | Invoice #100241 | Rathje Woodward -Invoice #100241- PA Attorney General - 80.48% | $ | 105.18 |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100242 | $25.51 | ($25.51) | | $0.00 | Rathje Woodward | Invoice #100242 | Rathje Woodward -Invoice #100242- PA AG (Morenus) | | |
| Corporate Legal Expenses | Nov-23 | Heartland Legal Group, LLP | 63901 | Invoice #100242 | $105.18 | ($105.18) | | $0.00 | Rathje Woodward | Invoice #100242 | Rathje Woodward -Invoice #100242- PA AG (Morenus) - 80.48% | $ | 105.18 |
| Corporate Legal Expenses | Nov-23 | Infinite Law Group | 63901 | 3750 | $1,338.42 | ($1,338.42) | | $0.00 | Thurman Legal Invoice #3750 | Invoice #3750 | Thurman Legal Invoice #3750 - General Regulatory Advise | | |
| Corporate Legal Expenses | Nov-23 | Infinite Law Group | 63901 | 3750 | $5,518.25 | ($5,518.25) | | $0.00 | Thurman Legal Invoice #3750 | Invoice #3750 | Thurman Legal Invoice #3750 - General Regulatory Advise - 80.48% | $ | 5,518.25 |
| Corporate Legal Expenses | Nov-23 | Infinite Law Group | 63901 | Invoice #100245 | $82.86 | ($82.86) | | $0.00 | Rathje Woodward | Invoice #100245 | Rathje Woodward -Invoice #100245- Nancy Leaman Complaint to VA Bureau of Finanacial Institutions | | |
| Corporate Legal Expenses | Nov-23 | Infinite Law Group | 63901 | Invoice #100245 | $341.64 | ($341.64) | | $0.00 | Rathje Woodward | Invoice #100245 | Rathje Woodward -Invoice #100245- Nancy Leaman Complaint to VA Bureau of Finanacial Institutions - 80.48% | $ | 341.64 |
| Corporate Legal Expenses | Nov-23 | Michel Law, LLC | 63901 | November Payment | $30,000.00 | ($30,000.00) | | $0.00 | November Payment | November Payment | Rathje Woodward - Falkner Settlement 85.76% | $ | 25,728.00 |
| Corporate Legal Expenses | Nov-23 | Northstar Legal Group, LLC | 63901 | Invoice #100266 | $25.51 | ($25.51) | | $0.00 | Rathje Woodward | Invoice #100266 | Rathje Woodward -Invoice #100266- MN Attorney General Civil Investigative Demand | | |
| Corporate Legal Expenses | Nov-23 | Northstar Legal Group, LLC | 63901 | Invoice #100266 | $105.18 | ($105.18) | | $0.00 | Rathje Woodward | Invoice #100266 | Rathje Woodward -Invoice #100266- MN Attorney General Civil Investigative Demand - 80.48% | $ | 105.18 |
| Corporate Legal Expenses | Nov-23 | Northstar Legal Group, LLC | 63901 | Invoice #100267 | $59.78 | ($59.78) | | $0.00 | Rathje Woodward | Invoice #100267 | Rathje Woodward -Invoice #100267- Susan Kusz Complaint to Minnesota OLPR | | |
| Corporate Legal Expenses | Nov-23 | Northstar Legal Group, LLC | 63901 | Invoice #100267 | $70.91 | ($70.91) | | $0.00 | Rathje Woodward | Invoice #100267 | Rathje Woodward -Invoice #100267- Susan Kusz Complaint to Minnesota OLPR - 54.26% | $ | 70.91 |
| Corporate Legal Expenses | Nov-23 | Northstar Legal Group, LLC | 63901 | Invoice #100265 | $1,761.16 | ($1,761.16) | | $0.00 | Rathje Woodward | Invoice #100265 | Rathje Woodward -Invoice #100265- Lyndsey Vandenbosch (MN OLPR) | | |
| Corporate Legal Expenses | Nov-23 | Northstar Legal Group, LLC | 63901 | Invoice #100265 | $3,921.84 | ($3,921.84) | | $0.00 | Rathje Woodward | Invoice #100265 | Rathje Woodward -Invoice #100265- Lyndsey Vandenbosch (MN OLPR) - 69.01% | $ | 3,921.84 |
| Corporate Legal Expenses | Nov-23 | Pioneer Law Firm, PC | 62550 | Client Fees | $206.85 | ($206.85) | | $0.00 | Client Fees | Client Fees | Client Fees | | |
| Corporate Legal Expenses | Nov-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100271 | $25.51 | ($25.51) | | $0.00 | Rathje Woodward | Invoice #100271 | Rathje Woodward -Invoice #100271- CID (AZ) | | |
| Corporate Legal Expenses | Nov-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100271 | $105.18 | ($105.18) | | $0.00 | Rathje Woodward | Invoice #100271 | Rathje Woodward -Invoice #100271- CID (AZ) - 80.48% | $ | 105.18 |
| Corporate Legal Expenses | Nov-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100272 | $0.48 | ($0.48) | | $0.00 | Rathje Woodward | Invoice #100272 | Rathje Woodward -Invoice #100272- CO Department of Law Investigation | | |

**Exhibit 1**

| Category | Date | Vendor | Code | Invoice | Amount | (Neg) | Zero | Payee | Invoice Ref | Description | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Legal Expenses | Nov-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100272 | $1.98 | ($1.98) | $0.00 | Rathje Woodward | Invoice #100272 | Rathje Woodward -Invoice #100272- US Department of Law Investigation | |
| Corporate Legal Expenses | Nov-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100273 | $617.61 | ($617.61) | $0.00 | Rathje Woodward | Invoice #100273 | Rathje Woodward -Invoice #100273- Minnesota Dept. of Commerce | |
| Corporate Legal Expenses | Nov-23 | Rockwell Legal Group, PLLC | 63901 | Invoice #100273 | $2,546.39 | ($2,546.39) | $0.00 | Rathje Woodward | Invoice #100273 | Rathje Woodward -Invoice #100273- Minnesota Dept. of Commerce - 80.48% | $ 2,546.39 |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | 1431228 | $837.69 | ($837.69) | $0.00 | Roetzel & Andres LPA | Invoice #1431228 | Roetzel & Andres LPA - Invoice #1431228 - Erica Welsh Case | |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | 1431228 | $5,701.63 | ($5,701.63) | $0.00 | Roetzel & Andres LPA | Invoice #1431228 | Roetzel & Andres LPA - Invoice #1431228 - Erica Welsh Case - 87.19% | $ 5,701.63 |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | 1428039 | $101.92 | ($101.92) | $0.00 | Roetzel & Andres LPA | Invoice #1428039 | Roetzel & Andres LPA - Invoice #1428039 - Erica Welsh Case | |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | 1428039 | $693.74 | ($693.74) | $0.00 | Roetzel & Andres LPA | Invoice #1428039 | Roetzel & Andres LPA - Invoice #1428039 - Erica Welsh Case - 87.19% | $ 693.74 |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | 1433730 | $191.89 | ($191.89) | $0.00 | Roetzel & Andres LPA | Invoice #1433730 | Roetzel & Andres LPA - Invoice #1433730 - Erica Welsh Case | |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | 1433730 | $1,306.11 | ($1,306.11) | $0.00 | Roetzel & Andres LPA | Invoice #1433730 | Roetzel & Andres LPA - Invoice #1433730 - Erica Welsh Case - 87.19% | $ 1,306.11 |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | Invoice #100274 | $431.79 | ($431.79) | $0.00 | Rathje Woodward | Invoice #100274 | Rathje Woodward -Invoice #100274- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) | |
| Corporate Legal Expenses | Nov-23 | Spring Legal Group, LLC | 63901 | Invoice #100274 | $2,938.90 | ($2,938.90) | $0.00 | Rathje Woodward | Invoice #100274 | Rathje Woodward -Invoice #100274- Erica Welsh f/k/a Erica Waite v. Spring Legal Group (OH) - 87.19% | $ 2,938.90 |
| Corporate Legal Expenses | Nov-23 | Summit Law Firm, LLC | 63901 | 858864 | $17.83 | ($17.83) | $0.00 | Balch & Bingham LLP | Invoice #858864 | Balch & Bingham LLP - Invoice #858864- Kirkland (AL) | |
| Corporate Legal Expenses | Nov-23 | Summit Law Firm, LLC | 63901 | 858864 | $70.17 | ($70.17) | $0.00 | Balch & Bingham LLP | Invoice #858864 | Balch & Bingham LLP - Invoice #858864- Kirkland (AL) - 79.74% | $ 70.17 |
| Corporate Legal Expenses | Nov-23 | Summit Law Firm, LLC | 63901 | Invoice #100287 | $25.51 | ($25.51) | $0.00 | Rathje Woodward | Invoice #100287 | Rathje Woodward -Invoice #100287- Response to WY AG Subpoena, Subp. #1982 | |
| Corporate Legal Expenses | Nov-23 | Summit Law Firm, LLC | 63901 | Invoice #100287 | $105.17 | ($105.17) | $0.00 | Rathje Woodward | Invoice #100287 | Rathje Woodward -Invoice #100287- Response to WY AG Subpoena, Subp. #1982 - 80.48% | $ 105.17 |
| Corporate Legal Expenses | Nov-23 | Summit Law Firm, LLC | 63901 | Invoice #100286 | $378.34 | ($378.34) | $0.00 | Rathje Woodward | Invoice #100286 | Rathje Woodward -Invoice #100286- Boller (MN AG) | |
| Corporate Legal Expenses | Nov-23 | Summit Law Firm, LLC | 63901 | Invoice #100286 | $957.15 | ($957.15) | $0.00 | Rathje Woodward | Invoice #100286 | Rathje Woodward -Invoice #100286- Boller (MN AG) - 71.67% | $ 957.15 |
| Corporate Legal Expenses | Nov-23 | The Sands Law Group, LLP | 63901 | 186480 | $14.09 | ($14.09) | $0.00 | Morrow Willnauer Church, LLC | Invoice #186480 | Morrow Willnauer Church, LLC - Invoice #186480 - Terry Hinds (CRP MO) | |
| Corporate Legal Expenses | Nov-23 | The Sands Law Group, LLP | 63901 | 186480 | $45.91 | ($45.91) | $0.00 | Morrow Willnauer Church, LLC | Invoice #186480 | Morrow Willnauer Church, LLC - Invoice #186480- Terry Hinds (CRP MO) - 76.52% | $ 45.91 |
| Corporate Legal Expenses | Nov-23 | The Sands Law Group, LLP | 63901 | Invoice #100285 | $30.69 | ($30.69) | $0.00 | Rathje Woodward | Invoice #100285 | Rathje Woodward -Invoice #100285- Terry Hinds | |
| Corporate Legal Expenses | Nov-23 | The Sands Law Group, LLP | 63901 | Invoice #100285 | $100.00 | ($100.00) | $0.00 | Rathje Woodward | Invoice #100285 | Rathje Woodward -Invoice #100285- Terry Hinds - 76.52% | $ 100.00 |
| Corporate Legal Expenses | Nov-23 | White Oak Law Group | 63901 | 1060 | $381.00 | ($381.00) | $0.00 | Chris Nybo LLC Invoice #1060 | Invoice #1040 | Chris Nybo LLC Invoice #1060 - November Services | |
| Corporate Legal Expenses | Nov-23 | White Oak Law Group | 63901 | 1060 | $244.00 | ($244.00) | $0.00 | Chris Nybo LLC Invoice #1060 | Invoice #1040 | Chris Nybo LLC Invoice #1060 - November Services | |
| Corporate Legal Expenses | Nov-23 | White Oak Law Group | 63901 | 23-3128 | $502.64 | ($502.64) | $0.00 | Robinson Stewart | | Robinson Stewart - Invoice #23-3128 - Ethics Consult | |
| Corporate Legal Expenses | Nov-23 | White Oak Law Group | 63901 | 23-3128 | $2,072.36 | ($2,072.36) | $0.00 | Robinson Stewart | | Robinson Stewart - Invoice #23-3128 - Ethics Consult - 80.48% | $ 2,072.36 |

**Exhibit 1**