EXHIBIT C

**StratFS Receivership**
**Summary of Invoices**

|  | Invoice # | Date | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Hodgson Russ LLP | 1233561 | 2/20/2024 | $ 135,168.50 | $ 1,479.50 | $ 136,648.00 |
|  | 1236447 | 3/8/2024 | $ 64,975.00 | $ 104.59 | $ 65,079.59 |
| **Totals** |  |  | **$ 200,143.50** | **$ 1,584.09** | **$ 201,727.59** |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



MCNAMARA SMITH LLP

ATTN THOMAS W. MCNAMARA, ESQ.

655 W BROADWAY STE 900

SAN DIEGO, CA 92101

| | |
|---|---|
| Invoice Date: | February 20, 2024 |
| Invoice Number: | 1233561 |
| Matter Number: | 103123.00000 |
| Billing Attorney: | JCT |

*Please return this copy with your payment.*

CURRENT INVOICE:

| | | | |
|---|---|---|---|
| Professional Services | $ | 135,168.50 |
| Disbursements | $ | 1,479.50 |
| **Total Current Invoice** | **$** | **136,648.00** |

*Payable in U.S. Funds*

| | | | | |
|---|---|---|---|---|
| Albany, NY | Buffalo, NY | Greensboro, NC | Hackensack, NJ | New York, NY |
| Palm Beach, FL | Rochester, NY | Saratoga Springs, NY | Toronto, ON, CANADA | |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**HodgsonRuss** LLP
ATTORNEYS

| | | |
|---|---|---|
| MCNAMARA SMITH LLP | Invoice Date: | February 20, 2024 |
| ATTN THOMAS W. MCNAMARA, ESQ. | Invoice Number: | 1233561 |
| 655 W BROADWAY STE 900 | Matter Number: | 103123.00000 |
| SAN DIEGO, CA 92101 | Billing Attorney: | JCT |

RE:     CFPB RECEIVERSHIP - LOCAL COUNSEL

ITEMIZED SERVICES:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/23 | JCT | Telephone call with T. McNamara regarding background for potential receivership; call with Accountant and call with ediscovery vendor regarding receivership; reviewed/revised statement of interest. | 1.20 | 504.00 |
| 11/21/23 | CSN | Conferred with JCT regarding engagement in receivership cases. | 0.50 | 102.50 |
| 12/19/23 | JCT | Research background regarding CFPB receivership. | 0.20 | 84.00 |
| 12/20/23 | JCT | Reviewed background materials for CFPB action. | 0.50 | 210.00 |
| 12/21/23 | JCT | Reviewed background materials for call with potential receiver; telephone call with receiver regarding same. | 3.10 | 1,302.00 |
| 01/04/24 | JCT | Telephone call with receiver on immediate access. | 0.30 | 127.50 |
| 01/04/24 | JM | Phone call with JCT regarding assignment for local receiver. | 0.10 | 29.50 |
| 01/04/24 | CSN | Conferred with JCT regarding upcoming TRO and site access. | 0.10 | 22.00 |
| 01/05/24 | JM | Email correspondence with JCT regarding case background. | 0.10 | 29.50 |
| 01/05/24 | JM | Analyzed documents related to pending cases re SFS et al to prepare for immediate access employee interviews. | 1.70 | 501.50 |
| 01/08/24 | JM | Email correspondence from JCT regarding plan for initial entry. | 0.10 | 29.50 |
| 01/08/24 | CSN | Emails with HR team regarding status and timing of immediate access following TRO. | 0.10 | 22.00 |
| 01/09/24 | JM | Email correspondence from JCT regarding filing and entry timeline. | 0.10 | 29.50 |
| 01/09/24 | CCR | Office conference with JCT regarding receivership interviews. | 0.40 | 118.00 |
| 01/10/24 | JM | Email correspondence with JCT and team regarding preparations for initial entry and status of TRO. | 0.20 | 59.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number: 1233561
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/24 | CCR | Reviewed email correspondence from receiver regarding potential TRO and immediate access. | 0.10 | 29.50 |
| 01/10/24 | CSN | Emails with lead counsel and HR team regarding status of matter and update regarding same. | 0.10 | 22.00 |
| 01/11/24 | JCT | Reviewed preliminary report format and prior Briggs complaint; call with Receiver regarding briefing on immediate access. | 3.50 | 1,487.50 |
| 01/11/24 | JCT | Reviewed TRO and complaint in enforcement action. | 2.00 | 850.00 |
| 01/11/24 | JCT | Meeting with HR team on immediate access and information necessary for interim report of receiver. | 0.80 | 340.00 |
| 01/11/24 | JPC | Reviewed background materials on TRO. | 1.10 | 467.50 |
| 01/11/24 | JPC | Meeting with McNamara team to discuss receivership. | 1.00 | 425.00 |
| 01/11/24 | JPC | HR group strategy meeting on TRO and immediate access. | 0.80 | 340.00 |
| 01/11/24 | JPC | Reviewed TRO. | 1.00 | 425.00 |
| 01/11/24 | JM | Met with T. McNamara and team regarding plan for initial entry and preliminary report. | 0.90 | 265.50 |
| 01/11/24 | JM | Met with Hodgson Russ team to strategize initial entry at local site and drafting of report. | 0.80 | 236.00 |
| 01/11/24 | CCR | Attended Hodgson Russ internal strategy meeting on immediate access. | 0.90 | 265.50 |
| 01/11/24 | CCR | Reviewed Briggs case complaint and complaint and temporary receivership order entered by Judge Villardo. | 1.60 | 472.00 |
| 01/11/24 | CCR | Conference call with Receiver to discuss strategy for serving temporary restraining order and interviewing employees. | 1.00 | 295.00 |
| 01/11/24 | CSN | Various and multiple emails with lead counsel and HR team regarding status of tomorrow's immediate access. | 0.50 | 110.00 |
| 01/11/24 | CSN | Conference call with lead counsel and HR team to discuss status of tomorrow's immediate access and discussed process and work to be completed. | 1.00 | 220.00 |
| 01/11/24 | CSN | Received, reviewed, and assembled various documents filed in advance of immediate access to have onsite and for employees. | 4.10 | 902.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number:                1233561
Matter Number:            103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/24 | JCT | Immediate access pursuant to TRO including collection of records, coordinating with IT consultants, landlord, locksmith and interviewing employees. | 11.00 | 4,675.00 |
| 01/12/24 | JCT | Reviewed background materials for immediate access. | 1.00 | 425.00 |
| 01/12/24 | JPC | Collected evidence at Buffalo office. | 6.50 | 2,762.50 |
| 01/12/24 | JM | Met with legal team and police to prepare for initial entry. | 0.50 | 147.50 |
| 01/12/24 | JM | Made initial entry into defendant's building and searched office spaces to recover evidence needed for drafting receiver's report. | 7.60 | 2,242.00 |
| 01/12/24 | JM | Analyzed TRO filings to prepare for initial entry and drafting report. | 0.80 | 236.00 |
| 01/12/24 | CCR | Participated in entry into Buffalo office of Strategic Financial Solutions and collection of relevant employee files and other evidence for receivership case. | 9.10 | 2,684.50 |
| 01/12/24 | CSN | Emails with lead counsel and HR counsel regarding today's site visit. | 0.20 | 44.00 |
| 01/12/24 | CSN | Began conducting site inventory and drawing site plan for report. | 7.30 | 1,606.00 |
| 01/12/24 | CSN | Travel to and from site visit to conduct inventory and draw site plan. | 0.70 | 154.00 |
| 01/13/24 | JM | Correspondence with JCT and CCR regarding additional evidence and status update. | 0.10 | 29.50 |
| 01/14/24 | JM | Email correspondence with JCT and legal team regarding preliminary report and status on gathered evidence. | 0.30 | 88.50 |
| 01/14/24 | CCR | Began scanning and catalogging documents copied from Buffalo Office. | 3.50 | 1,032.50 |
| 01/14/24 | CCR | Email correspondence with McNamara Smith regarding documents from Buffalo office. | 0.30 | 88.50 |
| 01/15/24 | JCT | Telephone call with receiver on update on NYC access and interview with COO. | 0.60 | 255.00 |
| 01/15/24 | JM | Email correspondence from legal team regarding upcoming employee interviews. | 0.10 | 29.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| February 20, 2024 | | | Invoice Number: | | 1233561 |
| | | | Matter Number: | | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/15/24 | CCR | Email correspondence with receivership team regarding additional documents added to data room. | 0.10 | 29.50 |
| 01/15/24 | CCR | Finished scanning and cataloging documents copied from Buffalo Office. | 3.10 | 914.50 |
| 01/16/24 | JCT | Reviewed D. Vacco letter to receiver and emails to receiver regarding same. | 0.70 | 297.50 |
| 01/16/24 | JCT | Telephone call with A. Green regarding employee interviews and receiver's report. | 0.40 | 170.00 |
| 01/16/24 | JCT | Telephone call with A. Green regarding status of immediate access and employee interviews. | 0.40 | 170.00 |
| 01/16/24 | JCT | Reviewed documents collected at immediate access in Buffalo. | 2.50 | 1,062.50 |
| 01/16/24 | JPC | Reviewed diligence materials. | 1.20 | 510.00 |
| 01/16/24 | JM | Phone call with A. Greene regarding employee computers and interviews. | 0.20 | 59.00 |
| 01/16/24 | JM | Compiled notes and drafted explanation of sales process and law firm relationships based on employee interview. | 4.10 | 1,209.50 |
| 01/16/24 | JM | Travel to and from defendant's office site. | 0.80 | 236.00 |
| 01/16/24 | JM | Interviewed employee on site about sales process. | 1.90 | 560.50 |
| 01/16/24 | JM | Correspondence with legal team regarding document review progress. | 0.20 | 59.00 |
| 01/16/24 | CCR | Reviewed notes from interviews of D. Taylor and D. Malone. | 0.60 | 177.00 |
| 01/16/24 | CSN | Traveled to/from site to complete inventory and site drawing. | 1.10 | 242.00 |
| 01/16/24 | CSN | Completed inventory review and draft of site plan. | 7.70 | 1,694.00 |
| 01/16/24 | CSN | Various emails with lead counsel and HR team regarding PI report and discussed same and reviewed documents from lead counsel. | 0.20 | 44.00 |
| 01/17/24 | JCT | Reviewed motion to vacate receivership and motion by law firms to interview along with supporting documents. | 1.50 | 637.50 |
| 01/17/24 | JCT | Reviewed interview memos and documents collected at immediate access. | 1.40 | 595.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number:                1233561
Matter Number:           103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/17/24 | JCT | Reviewed/revised declaration of receiver in response to motion to vacate receivership. | 0.80 | 340.00 |
| 01/17/24 | JCT | Telephone calls with Receiver on response to motion to vacate receivership. | 1.50 | 637.50 |
| 01/17/24 | JCT | Telephone call with HR team on drafting report and review of documents. | 0.80 | 340.00 |
| 01/17/24 | JPC | Reviewed sale scripts, interview notes and other diligence documents recovered in the offices. | 2.60 | 1,105.00 |
| 01/17/24 | JPC | Hodgson group meeting to discuss further document review and report drafting. | 0.70 | 297.50 |
| 01/17/24 | JM | Conference call with Hodgson Russ team regarding document review and report drafting progress and completion plan. | 0.70 | 206.50 |
| 01/17/24 | JM | Email correspondence with legal teams regarding document review progress. | 0.10 | 29.50 |
| 01/17/24 | JM | Phone call with CCR regarding interview notes. | 0.20 | 59.00 |
| 01/17/24 | JM | Drafted solicitation section of preliminary report. | 1.90 | 560.50 |
| 01/17/24 | AVO | Prepared for and joined on team call to discuss document review and next steps. | 0.90 | 252.00 |
| 01/17/24 | CCR | Conference call with Hodgson Russ team regarding report and document review. | 0.70 | 206.50 |
| 01/17/24 | CCR | Reviewed relevant documents collected from Buffalo office regarding notaries and drafted notary section of receiver's report to the court. | 5.80 | 1,711.00 |
| 01/17/24 | CCR | Reviewed McNamara declaration in opposition to motion to dissolve temporary restraining order. | 0.20 | 59.00 |
| 01/17/24 | CCR | Reviewed letter from defendant's counsel regarding alleged harmful effects of receivership. | 0.20 | 59.00 |
| 01/17/24 | NS | Reviewed and responded to emails regarding custodian PST review project. | 0.30 | 84.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| February 20, 2024 | | | Invoice Number: | 1233561 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/17/24 | NS | Reviewed pleadings relevant to the case, including Consumer Financial Protection Bureau complaint and memo of law in support of TRO. | 1.30 | 364.00 |
| 01/17/24 | NS | Telephone conference with JCT and AVO regarding PST document review. | 0.80 | 224.00 |
| 01/17/24 | CSN | Reviewed documents from D. Vacco regarding motion to vacate receivership. | 0.30 | 66.00 |
| 01/17/24 | CSN | Call with HR team regarding drafting of PI report. | 1.10 | 242.00 |
| 01/17/24 | CSN | Multiple emails with lead counsel and HR team regarding drafting of PI report and outline of same, including roles for drafting and completing same. | 1.00 | 220.00 |
| 01/17/24 | CSN | Drafted Notice of Appearance for JCT and finalized same. | 0.40 | 88.00 |
| 01/17/24 | CSN | Began drafting various pleadings for admission pro hac vice for L. Smith and A. Wall. | 2.50 | 550.00 |
| 01/17/24 | CSN | Reviewed local rules for appearance pro hac vice and all necessary forms and pleadings associated with same. | 0.30 | 66.00 |
| 01/18/24 | RKC | Meeting with J. Thoman regarding Judge Sinatra recusal order and resources necessary to complete receivership tasks | 0.20 | 93.00 |
| 01/18/24 | JCT | Reviewed CFPB discovery demands to defendants and notary services. | 0.60 | 255.00 |
| 01/18/24 | JCT | Telephone call with plaintiffs and Receiver regarding document production and defendant's request to operate. | 0.80 | 340.00 |
| 01/18/24 | JCT | Telephone call with counsel for UBS regarding receivership entity servicing loan portfolio. | 0.40 | 170.00 |
| 01/18/24 | JCT | Telephone calls with HR document review team on access to emails and methodology for searching. | 0.80 | 340.00 |
| 01/18/24 | JCT | Attended scheduling conference on preliminary injunction hearing and telephone call with Receiver following. | 1.00 | 425.00 |
| 01/18/24 | JCT | Coordinate document review and e-discovery collection process. | 1.50 | 637.50 |
| 01/18/24 | JCT | Reviewed draft preliminary reports and Receiver's response to motion to vacate receivership. | 2.00 | 850.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| February 20, 2024 | | | Invoice Number: | 1233561 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/24 | JPC | Document review project management. | 1.50 | 637.50 |
| 01/18/24 | JPC | Reviewed emails of Stacy Morrison. | 2.10 | 892.50 |
| 01/18/24 | JPC | Document review of documents re notaries. | 2.30 | 977.50 |
| 01/18/24 | JPC | Worked on Notary section of receiver report. | 1.20 | 510.00 |
| 01/18/24 | JPC | HR document review group meeting. | 0.50 | 212.50 |
| 01/18/24 | JPC | Reviewed pleadings from defendants and law firms. | 0.80 | 340.00 |
| 01/18/24 | JM | Drafted call center section of preliminary report. | 2.40 | 708.00 |
| 01/18/24 | JM | Phone call with J. Meister regarding case background and document review status. | 0.30 | 88.50 |
| 01/18/24 | JM | Conference call with Hodgson Russ team regarding review and report status and next steps. | 0.40 | 118.00 |
| 01/18/24 | JM | Email correspondence with legal team regarding document review and report progress. | 0.30 | 88.50 |
| 01/18/24 | JM | Phone call with RML regarding receivership document review for emails. | 0.20 | 59.00 |
| 01/18/24 | AVO | Conferred with McNamara Smith LLP to discuss email inboxes to be reviewed. | 0.20 | 56.00 |
| 01/18/24 | AVO | Calls with JCT, NS, and team to discuss status updates on report drafting and document review. | 0.90 | 252.00 |
| 01/18/24 | CCR | Conference call with T. Brown regarding access to emailboxes of Strategic Financial employees. | 0.30 | 88.50 |
| 01/18/24 | CCR | Began reviewing email box of R. Bilson. | 1.80 | 531.00 |
| 01/18/24 | CCR | Conference call with JPC regarding draft notary section and strategy for review of key employee email boxes. | 0.70 | 206.50 |
| 01/18/24 | CCR | Conference call with Hodgson Russ team regarding internal strategy. | 0.40 | 118.00 |
| 01/18/24 | CCR | Began reviewing relevant law firm documents from Buffalo office and began drafting law firm section of receiver's report to the court. | 1.80 | 531.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number: 1233561
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/24 | NS | Began reviewing ML Clark PST documents. | 0.60 | 168.00 |
| 01/18/24 | NS | Reviewed and responded to emails regarding custodian PST review project. | 0.60 | 168.00 |
| 01/18/24 | NS | Telephone conference with Hodgson Russ team regarding custodian PST review; telephone conference with JCT regarding the same. | 1.50 | 420.00 |
| 01/18/24 | CSN | Emails with D. Wall regarding pro hac vice pleadings and discussed revision to same. | 0.20 | 44.00 |
| 01/18/24 | CSN | Emails with JCT regarding drafts of pro hac vice pleadings for L. Smith and A. Wall. | 0.20 | 44.00 |
| 01/18/24 | CSN | Conference call with HR team regarding progress on PI report and items still needing to be addressed and discussed same. | 0.40 | 88.00 |
| 01/18/24 | CSN | Various emails with lead counsel and JCT regarding possible recusal of Judge Sinatra. | 0.20 | 44.00 |
| 01/18/24 | CSN | Drafted email to L. Smith and D. Wall with pro hac vice pleadings and instructions for completing and executing same. | 0.30 | 66.00 |
| 01/18/24 | CSN | Received and reviewed executed pro hac vice pleadings from D. Wall. | 0.20 | 44.00 |
| 01/18/24 | CSN | Worked on inventory list and site map. | 0.60 | 132.00 |
| 01/18/24 | CSN | Finalized drafting various pleadings for admission pro hac vice for L. Smith and A. Wall. | 1.20 | 264.00 |
| 01/18/24 | CSN | Emails with HR team regarding PI report and discussed drafts and questions regarding same. | 0.20 | 44.00 |
| 01/19/24 | JCT | Telephone call with UBS counsel on servicing loan portfolio. | 0.30 | 127.50 |
| 01/19/24 | JCT | Research on WARN Act applicability to receiver. | 0.40 | 170.00 |
| 01/19/24 | JCT | Telephone call with document review team on status of review and drafting report. | 0.80 | 340.00 |
| 01/19/24 | JCT | Telephone call with all parties on protecting consumer and limited operations. | 1.30 | 552.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number: 1233561
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/19/24 | JCT | Reviewed defendant's summary of necessary personnel and call with T. McNamara regarding same. | 0.60 | 255.00 |
| 01/19/24 | JCT | Telephone call with parties to litigation on expense budget. | 1.30 | 552.50 |
| 01/19/24 | JPC | Drafted notes regarding Stacy Morrison email discovery. | 0.90 | 382.50 |
| 01/19/24 | JPC | Telephone conference with document review team. | 0.60 | 255.00 |
| 01/19/24 | JPC | Document review of Morrison emails. | 5.00 | 2,125.00 |
| 01/19/24 | JPC | Communication with team regarding document review discovery. | 0.40 | 170.00 |
| 01/19/24 | JM | Met with J. Meister regarding document review parameters in Relativity. | 0.70 | 206.50 |
| 01/19/24 | JM | Conference call with Hodgson Russ team regarding review and report status and next steps. | 0.60 | 177.00 |
| 01/19/24 | JM | Email correspondence with legal team regarding document review and report progress. | 0.20 | 59.00 |
| 01/19/24 | JM | Analyzed emails from R. Sasson to understand operation and connection of defendant entities. | 1.60 | 472.00 |
| 01/19/24 | AVO | Began reviewing email inbox of Chris Wilson. | 1.60 | 448.00 |
| 01/19/24 | AVO | Attended teams meeting to discuss document review update and strategize about searching email inboxes. | 0.70 | 196.00 |
| 01/19/24 | CCR | Conference call with Hodgson Russ and Meister Legal teams regarding email box reviews. | 0.70 | 206.50 |
| 01/19/24 | CCR | Continued drafting law firm section based on review of documents collected from Buffalo Office, interview notes, and pleadings. | 5.00 | 1,475.00 |
| 01/19/24 | NS | Telephone conference with James Meister regarding custodian PST search criteria. | 0.10 | 28.00 |
| 01/19/24 | NS | Analyzed ML Clark PST files in Microsoft Outlook | 6.80 | 1,904.00 |
| 01/19/24 | NS | Meeting with James Meister and Hodgson Russ team regarding custodian assignments and project specifics. | 0.70 | 196.00 |
| 01/19/24 | CSN | Worked on inventory list for PI report. | 0.40 | 88.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number: 1233561
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/24 | CSN | Conference call with lead counsel and HR team regarding review of various emails for PI report. | 0.60 | 132.00 |
| 01/19/24 | CSN | Emails with lead counsel and HR team regarding email inbox reviews and discussed same. | 0.20 | 44.00 |
| 01/20/24 | JM | Email correspondence with legal team regarding document review and report progress. | 0.10 | 29.50 |
| 01/20/24 | AVO | Continued reviewing email inbox of Chris Wilson. | 1.10 | 308.00 |
| 01/20/24 | NS | Analyzed ML Clark PST files in Microsoft Outlook; drafted ML Clark memorandum; conferred with James Meister regarding the same. | 5.80 | 1,624.00 |
| 01/21/24 | JCT | Reviewed draft receiver's report and reviewed/replied to emails from J. Jacobs regarding same. | 0.60 | 255.00 |
| 01/21/24 | JCT | Reviewed/revised draft sections of receiver's report. | 1.10 | 467.50 |
| 01/21/24 | JCT | Emails with Receiver team on resuming operations. | 0.30 | 127.50 |
| 01/21/24 | JM | Continued analyzing emails from R. Sasson to understand operation and connection of defendant entities. | 6.70 | 1,976.50 |
| 01/21/24 | JM | Email correspondence with legal team regarding document review and report progress. | 0.20 | 59.00 |
| 01/21/24 | NS | Reviewed and responded to emails regarding custodian PST file review and Relativity access. | 0.40 | 112.00 |
| 01/21/24 | NS | Telephone conference with James Meister regarding custodian assignment updates. | 0.30 | 84.00 |
| 01/22/24 | JCT | Reviewed motion to extend TRO. | 0.20 | 85.00 |
| 01/22/24 | JCT | Travel to/from Strategic office and meeting with IT employee to provide laptop; reviewed security on site. | 1.10 | 467.50 |
| 01/22/24 | JCT | Reviewed email from law firms regarding client contact. | 0.10 | 42.50 |
| 01/22/24 | JCT | Conference call on document review with team. | 0.50 | 212.50 |
| 01/22/24 | JCT | Reviewed HR sections of Receiver's interim report. | 0.80 | 340.00 |
| 01/22/24 | JCT | Reviewed consent order on asset freeze and emails with T. McNamara regarding funding payroll. | 0.20 | 85.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

| | | Invoice Number: | 1233561 |
| Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/22/24 | JCT | Reviewed documents selected by reviewers for 2nd tier review. | 1.20 | 510.00 |
| 01/22/24 | JCT | Final review of Receiver's status report to court for filing. | 0.50 | 212.50 |
| 01/22/24 | JPC | Document review. | 1.60 | 680.00 |
| 01/22/24 | JM | Phone call with NS regarding key email files. | 0.10 | 29.50 |
| 01/22/24 | JM | Met with J. Meister and team regarding document review tasks and progress. | 1.10 | 324.50 |
| 01/22/24 | JM | Phone call with JCT regarding document review progress and key email files. | 0.20 | 59.00 |
| 01/22/24 | JM | Continued analyzing emails from R. Sasson to understand operation and connection of defendant entities. | 5.40 | 1,593.00 |
| 01/22/24 | AVO | Began reviewing customer survey complaint documents in relativity. | 0.50 | 140.00 |
| 01/22/24 | AVO | Reviewed Chris Wilson associated email inboxes. | 0.60 | 168.00 |
| 01/22/24 | AVO | Conferred with James Meister to discuss review of customer complaint related documents. | 0.20 | 56.00 |
| 01/22/24 | AVO | Compiled pdf versions of relevant Wilson emails and completed reviewer notes. | 0.90 | 252.00 |
| 01/22/24 | AVO | Conferred with James Meister to discuss findings of Chris Wilson inbox review. | 0.30 | 84.00 |
| 01/22/24 | AVO | Attended zoom meeting to discuss next steps for document review. | 0.80 | 224.00 |
| 01/22/24 | AVO | Continued review of Chris Wilson "@Stratfs" inbox. | 3.10 | 868.00 |
| 01/22/24 | CCR | Continued reviewing R. Bilson's emailbox. | 0.80 | 236.00 |
| 01/22/24 | CCR | Finished reviewing and editing attorney section of receivership report. | 3.70 | 1,091.50 |
| 01/22/24 | CCR | Conference call with Meister Legal and Hodgson Russ teams regarding review of PST files and targeted relativity searches. | 0.70 | 206.50 |
| 01/22/24 | NS | Reviewed PST file for custodian Brad Wagner, and drafted memorandum regarding the same. | 4.30 | 1,204.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| February 20, 2024 | | | Invoice Number: | 1233561 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/22/24 | NS | Telephone conference with James Meister and other Hodgson Russ team members regarding custodian review. | 0.70 | 196.00 |
| 01/22/24 | NS | Telephone conference with JCT regarding custodian PST file review. | 0.10 | 28.00 |
| 01/22/24 | NS | Telephone conference with AVO regarding PST file review. | 0.10 | 28.00 |
| 01/22/24 | CSN | Multiple emails with lead counsel and JCT regarding finalizing and filing Notice of Filing Receiver's Bond. | 0.30 | 66.00 |
| 01/22/24 | CSN | Worked to finalize and file Notice of Receivership in SDNY and reviewed instructions regarding finalizing and filing same. | 1.30 | 286.00 |
| 01/22/24 | CSN | Conferred with lead counsel and JCT regarding Receiver's Report. | 0.30 | 66.00 |
| 01/22/24 | CSN | Emails with lead counsel regarding form of site map and inventory list. | 0.30 | 66.00 |
| 01/22/24 | CSN | Received, reviewed, and filed Receiver's Report and circulated file stamped copy of same. | 0.60 | 132.00 |
| 01/22/24 | CSN | Received and reviewed text order granting A. Wall's application to appear pro hac vice and conferred with A. Wall regarding order. | 0.20 | 44.00 |
| 01/22/24 | CSN | Continued working on site map and inventory list. | 1.10 | 242.00 |
| 01/23/24 | JMG | Reviewed communication from JCT; telephone conference with EDM regarding same; telephone conference with JCT regarding communication and related matters and considerations; reviewed revised communication from JCT; telephone conference with J. Thoman regarding same and integration with broader strategy. | 1.00 | 475.00 |
| 01/23/24 | EDM | Conference with JCT regarding WARN and layoff language. | 0.20 | 96.00 |
| 01/23/24 | JCT | Reviewed/replied to email from UBS counsel on resuming loan servicing. | 0.30 | 127.50 |
| 01/23/24 | JCT | Reviewed/revised draft response to Connors firm inquiry on law firm negotiators. | 0.40 | 170.00 |
| 01/23/24 | JCT | Reviewed/revised notice to employees and telephone calls with EM and JG regarding same. | 1.80 | 765.00 |
| 01/23/24 | JCT | Reviewed collected documents from email custodians regarding receiver's report. | 1.80 | 765.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| February 20, 2024 | | | Invoice Number: | | 1233561 |
| | | | Matter Number: | | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/24 | JCT | Reviewed email from UBS counsel and chart of loan structure. | 0.20 | 85.00 |
| 01/23/24 | JCT | Reviewed receivership order regarding law firm contact with consumers. | 0.60 | 255.00 |
| 01/23/24 | JCT | Coordinate site access for employee to collect and scan mail. | 0.40 | 170.00 |
| 01/23/24 | JCT | Reviewed Receiver's bond notice. | 0.20 | 85.00 |
| 01/23/24 | JPC | Participated in document review team call. | 0.50 | 212.50 |
| 01/23/24 | JPC | Document review discussion with James Meister. | 0.60 | 255.00 |
| 01/23/24 | JPC | Reviewed documents regarding law firms. | 6.10 | 2,592.50 |
| 01/23/24 | JM | Analyzed photographs taken on site and shared via legal team document storage database. | 0.60 | 177.00 |
| 01/23/24 | JM | Analyzed emails and documents exchanged between R. Sasson and J. Blust to management and operation of law firms. | 2.70 | 796.50 |
| 01/23/24 | JM | Met with J. Meister and team regarding document review tasks and progress. | 0.50 | 147.50 |
| 01/23/24 | JM | Email correspondence with legal team regarding document review and report progress. | 0.10 | 29.50 |
| 01/23/24 | AVO | Attended team zoom meeting hosted by James Meister to discuss document review progress and next steps. | 0.70 | 196.00 |
| 01/23/24 | AVO | Continued reviewing customer service related documents in relativity. | 2.60 | 728.00 |
| 01/23/24 | CCR | Began reviewing and analyzing relativity files regarding notary process. | 2.60 | 767.00 |
| 01/23/24 | CCR | Finalized review of R. Bilson's emailbox and drafted summary of review; email correspondence with J. Meister regarding same. | 4.50 | 1,327.50 |
| 01/23/24 | CCR | Conference call with Meister Legal and Hodgson Russ teams regarding status of email review. | 0.30 | 88.50 |
| 01/23/24 | NS | Analyzed PST file for custodian Brad Wagner; conferred with James Meister regarding the same. | 1.80 | 504.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

| | Invoice Number: | 1233561 |
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/24 | NS | Telephone conference with James Meister and Hodgson Russ team regarding PST file review; telephone conference with James Meister and CCR regarding research in Relativity. | 1.10 | 308.00 |
| 01/23/24 | NS | Conferred with James Meister regarding progress of notary process review in Relativity. | 0.10 | 28.00 |
| 01/23/24 | NS | Telephone conference with CCR regarding notary research in Relativity. | 0.20 | 56.00 |
| 01/23/24 | NS | Reviewed files in Relativity relating to the notary process. | 2.70 | 756.00 |
| 01/23/24 | CSN | Various emails with lead counsel and HR team regarding upcoming deadline to file PI report and discussed same. | 0.40 | 88.00 |
| 01/23/24 | CSN | Conferred with lead counsel regarding site map and inventory and discussed same. | 0.20 | 44.00 |
| 01/23/24 | CSN | Participated in conference call with lead counsel and HR team regarding status of PI report and discussions regarding same. | 0.50 | 110.00 |
| 01/23/24 | CSN | Worked to finalize site map and inventory list. | 2.20 | 484.00 |
| 01/23/24 | CSN | Conferred with lead counsel and JCT regarding Notice of Bond of Receiver and finalized same for filing and subsequent emails with lead counsel regarding same. | 0.90 | 198.00 |
| 01/24/24 | JMG | Reviewed memorandum and other authority regarding liquidating fiduciary exception to WARN Act. | 1.10 | 522.50 |
| 01/24/24 | JCT | Telephone call with lender's counsel regarding report from receiver. | 0.30 | 127.50 |
| 01/24/24 | JCT | Reviewed opposition to TRO filed by ESOP and individual defendants. | 0.50 | 212.50 |
| 01/24/24 | JCT | Attend J. Agosto deposition. | 1.60 | 680.00 |
| 01/24/24 | JCT | Reviewed Credit Suisse loan documents. | 0.80 | 340.00 |
| 01/24/24 | JCT | Status conference with court on discovery and limited resumption of operations. | 0.90 | 382.50 |
| 01/24/24 | JCT | Drafted summary of Agosto deposition testimony. | 0.40 | 170.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000

**HodgsonRuss**LLP
ATTORNEYS

February 20, 2024

Invoice Number:  1233561
Matter Number:  103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/24/24 | JCT | Calls and emails with JPC and LS regarding review of line of credit documents. | 1.00 | 425.00 |
| 01/24/24 | JCT | Telephone calls and emails with Receiver on outcome of status conference and attorney deposition. | 0.90 | 382.50 |
| 01/24/24 | JCT | Telephone call with Credit Suisse counsel on line of credit and call with receiver regarding same. | 0.70 | 297.50 |
| 01/24/24 | JPC | Document review. | 1.20 | 510.00 |
| 01/24/24 | JPC | Reviewed Credit Suisse loan documents. | 4.30 | 1,827.50 |
| 01/24/24 | JPC | Call with counsel for USB (formerly Credit Suisse). | 0.60 | 255.00 |
| 01/24/24 | JRE | Reviewed recent case law for developments on the liquidating fiduciary WARN Act exception; drafted analysis of same for JMG. | 1.30 | 364.00 |
| 01/24/24 | JM | Email correspondence with legal team regarding document review and report progress. | 0.10 | 29.50 |
| 01/24/24 | JM | Continued analyzing emails and documents exchanged between R. Sasson and J. Blust to management and operation of law firms. | 6.30 | 1,858.50 |
| 01/24/24 | AVO | Continued reviewing customer service related documents in relativity. | 1.90 | 532.00 |
| 01/24/24 | CCR | Continued reviewing and analyzing relativity files regarding notary process. | 6.00 | 1,770.00 |
| 01/24/24 | NS | Telephone conference with CCR regarding notary process research in Relativity. | 0.10 | 28.00 |
| 01/24/24 | NS | Reviewed files in Relativity relating to the notary process, conferred with James Meister regarding the same. | 2.60 | 728.00 |
| 01/24/24 | CSN | Emails with L. Smith regarding information needed to finalize pro hac vice application and supporting documents. | 0.10 | 22.00 |
| 01/24/24 | CSN | Multiple emails with lead counsel and HR team regarding PI report and discussions regarding same. | 0.20 | 44.00 |
| 01/24/24 | CSN | Conferred with employee and mailman at office site regarding mail and brought various packages into the building. | 0.40 | 88.00 |
| 01/24/24 | CSN | Travel to and from office site for employee to open and check mail. | 1.10 | 242.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| February 20, 2024 | | | Invoice Number: | 1233561 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/24 | CSN | Revised inventory list and site map to include additional information as instructed by lead counsel including numbering each room and identifying contents of rooms while at the office site and finalized same for report. | 6.50 | 1,430.00 |
| 01/24/24 | CSN | Finalized pro hac vice application and supporting documents and drafted email to L. Smith for review and execution. | 0.50 | 110.00 |
| 01/25/24 | JMG | Reviewed NYS WARN Act regulations; reviewed correspondence from JCT; responded to same. | 0.60 | 285.00 |
| 01/25/24 | JCT | Reviewed hot docs for receiver's report. | 0.50 | 212.50 |
| 01/25/24 | JCT | Continued review of WARN research and drafted email to receiver regarding same. | 0.50 | 212.50 |
| 01/25/24 | JCT | Reviewed/revised memo regarding Agosto deposition. | 0.20 | 85.00 |
| 01/25/24 | JCT | Telephone call with J. Meister regarding status of document review. | 0.50 | 212.50 |
| 01/25/24 | JCT | Conference with JPC regarding review of Versara lending and Versara DST documents and bank statements. | 0.90 | 382.50 |
| 01/25/24 | JCT | Sunshine Notary deposition. | 0.90 | 382.50 |
| 01/25/24 | JCT | Reviewed emails from Receiver on wage stipulation and reviewed/revised draft wage order. | 3.70 | 1,572.50 |
| 01/25/24 | JCT | Reviewed Valley bank statements regarding Credit Suisse loan account. | 0.50 | 212.50 |
| 01/25/24 | JPC | Analyzed Versara Lending financing arragement with CS/UBS. | 2.10 | 892.50 |
| 01/25/24 | JPC | Team call with J. Meister regarding document review. | 0.60 | 255.00 |
| 01/25/24 | JPC | Assisted with wage motion. | 1.50 | 637.50 |
| 01/25/24 | JRE | Correspondence with JMG regarding scope of the liquidating fiduciary exception under the federal and New York WARN Acts; reviewed additional case law regarding the exception's applicability under New York law and drafted analysis of same for JMG. | 3.00 | 840.00 |
| 01/25/24 | JM | Researched motions for release of receivership funds. | 0.50 | 147.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| February 20, 2024 | | | Invoice Number: | | 1233561 |
|---|---|---|---|---|---|
| | | | Matter Number: | | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/25/24 | JM | Drafted notice of motion, order, and declaration for emergency motion for release of funds. | 1.70 | 501.50 |
| 01/25/24 | JM | Phone calls with JPC regarding emergency motion for release of funds. | 0.60 | 177.00 |
| 01/25/24 | JM | Continued analyzing emails and documents exchanged between R. Sasson and J. Blust to management and operation of law firms. | 1.30 | 383.50 |
| 01/25/24 | JM | Email correspondence and meeting with J. Meister and team regarding document review tasks and progress. | 0.60 | 177.00 |
| 01/25/24 | JM | Met with JPC and JCT regarding emergency motion on release of funds. | 0.30 | 88.50 |
| 01/25/24 | JM | Phone call with CCR regarding document review. | 0.10 | 29.50 |
| 01/25/24 | JM | Phone call and email correspondence with JCT regarding emergency motion. | 0.10 | 29.50 |
| 01/25/24 | AVO | Continued review of customer complaint documents in Relativity. | 3.10 | 868.00 |
| 01/25/24 | AVO | Attended team meeting to discuss document review findings and next steps. | 0.70 | 196.00 |
| 01/25/24 | CCR | Finished reviewing notary files and summarized key findings. | 3.90 | 1,150.50 |
| 01/25/24 | CCR | Conference call with Meister Legal and Hodgson Russ teams regarding status of email review. | 0.50 | 147.50 |
| 01/25/24 | NS | Reviewed files in Relativity relating to the notary process. | 2.80 | 784.00 |
| 01/25/24 | NS | Meeting with James Meister and Hodgson Russ team regarding Relativity file review. | 0.50 | 140.00 |
| 01/25/24 | CSN | Calls with SDNY Clerk regarding miscellaneous cover sheet filed in miscellaneous matter. | 0.20 | 44.00 |
| 01/25/24 | CSN | Revised and finalized L. Smith's pro hac vice documents and pleadings and circulated final drafts of same. | 0.50 | 110.00 |
| 01/25/24 | CSN | Drafted email to lead counsel with final site plan and inventory list. | 0.20 | 44.00 |
| 01/25/24 | CSN | Conference call with lead counsel and HR team regarding status and updates on PI report. | 0.50 | 110.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| February 20, 2024 | | | Invoice Number: | 1233561 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/25/24 | CSN | Received, reviewed and finalized Emergency Wage Motion, Declaration, and Proposed Order. | 1.00 | 220.00 |
| 01/25/24 | CSN | Finalized site plan and inventory list. | 1.40 | 308.00 |
| 01/25/24 | CSN | Conferred with lead counsel and HR team regarding Emergency Wage Motion. | 0.60 | 132.00 |
| 01/25/24 | CSN | Received and reviewed various court notifications regarding miscellaneous case filing in SDNY. | 0.20 | 44.00 |
| 01/25/24 | CSN | Emails with lead counsel regarding drafts of L. Smith pro hac vice pleadings and documents and revisions to same. | 0.20 | 44.00 |
| 01/25/24 | CSN | Filed miscellaneous cover sheet. | 0.20 | 44.00 |
| 01/26/24 | JMG | Reviewed NYS WARN Act law and regulations, focusing particularly on recent changes to law and regulations; consulted authorities regarding options; telephone conference with JCT regarding recommended course of action of providing conditional WARN notice asserting potentially applicable exceptions; drafted correspondence to JCT regarding same; finalized same and transmitted to JCT. | 1.90 | 902.50 |
| 01/26/24 | JCT | Reviewed consent order on asset freeze and emailed plaintiff's counsel regarding wage order. | 0.30 | 127.50 |
| 01/26/24 | JCT | Reviewed wage order and letter brief regarding discovery; emails with Receiver and HR team regarding same. | 1.10 | 467.50 |
| 01/26/24 | JCT | Reviewed letter briefs and docket entries; attended to general receivership matters. | 0.80 | 340.00 |
| 01/26/24 | JCT | Reviewed receivership vendors and telephone call with counsel for Lloyd regarding amounts due. | 0.30 | 127.50 |
| 01/26/24 | JCT | Telephone call with JMG; reviewed memo on NY WARN and drafted email to T. McNamara regarding same. | 0.60 | 255.00 |
| 01/26/24 | JCT | Telephone calls and emails with L. Jones regarding coordinating payroll. | 0.30 | 127.50 |
| 01/26/24 | JPC | Document review. | 1.10 | 467.50 |
| 01/26/24 | JM | Drafted notes summarizing findings from search for J. Blust correspondence. | 0.10 | 29.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number:    1233561
Matter Number:    103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/24 | JM | Continued analyzing emails and documents exchanged between R. Sasson and J. Blust to management and operation of law firms. | 2.70 | 796.50 |
| 01/26/24 | JM | Phone calls and email correspondence with JCT regarding emergency motion hearing. | 0.20 | 59.00 |
| 01/26/24 | JM | Analyzed court order granting emergency motion. | 0.10 | 29.50 |
| 01/26/24 | JM | Email correspondence with legal team regarding document review and report progress. | 0.10 | 29.50 |
| 01/26/24 | JM | Correspondence and phone call with JPC regrading emergency motion hearing. | 0.10 | 29.50 |
| 01/26/24 | JM | Phone call with court regarding scheduling emergency motion hearing. | 0.10 | 29.50 |
| 01/26/24 | JM | Drafted memo summarizing review of R. Sasson emails. | 0.60 | 177.00 |
| 01/26/24 | AVO | Email correspondence with James Meister discussing finalizing document review. | 0.30 | 84.00 |
| 01/26/24 | AVO | Drafted memo outlining findings and relevant documents from customer complaint document review. | 0.90 | 252.00 |
| 01/26/24 | AVO | Finalized review of customer and employee complaint documents. | 2.10 | 588.00 |
| 01/26/24 | CCR | Reviewed additional relativity emails regarding paralegal training process and revised summary of notary process based on additional information learned. | 3.10 | 914.50 |
| 01/26/24 | CCR | Email correspondence with J. Meister regarding additional searches in relativity regarding notary process. | 0.30 | 88.50 |
| 01/26/24 | NS | Telephone conference with CCR regarding notary research in Relativity. | 0.30 | 84.00 |
| 01/26/24 | CSN | Various emails with lead counsel and HR team regarding PI report , stipulation and order, and asset freeze and discussed same. | 0.50 | 110.00 |
| 01/26/24 | CSN | Emails with L. Smith regarding pro hac vice documents for filing. | 0.10 | 22.00 |
| 01/26/24 | CSN | Finalized and assembled pro hac vice documents and pleadings for L. Smith. | 0.90 | 198.00 |
| 01/27/24 | JPC | Email to J. Meister regarding law firm discovery. | 0.20 | 85.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

| | | | Invoice Number: | | 1233561 |
| --- | --- | --- | --- | --- | --- |
| | | | Matter Number: | | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/29/24 | JCT | Attention to emails regarding receivership including motions to file under seal; motion to release ESOP entities and coordination of payment of wages. | 1.30 | 552.50 |
| 01/29/24 | JCT | Reviewed TRO for provisions on removing receivership entities; reviewed ESOP declaration and emails with JM regarding drafting motion to modify TRO. | 0.80 | 340.00 |
| 01/29/24 | JCT | Reviewed email from UBS regarding loan servicing and drafted email to receiver regarding same. | 0.20 | 85.00 |
| 01/29/24 | JCT | Status conference on discovery issues and protective order. | 0.80 | 340.00 |
| 01/29/24 | JCT | Reviewed/revised motion to modify TRO to remove ESOP. | 1.10 | 467.50 |
| 01/29/24 | JCT | Reviewed protective order and telephone call with AO regarding drafting motion to seal. | 0.50 | 212.50 |
| 01/29/24 | JPC | Assisted with motion to remove ESOT as defendant in case. | 0.60 | 255.00 |
| 01/29/24 | JM | Email correspondence with JCT, JPC, and legal team regarding motion to amend TRO. | 0.20 | 59.00 |
| 01/29/24 | JM | Researched motion to amend TROs and remove receiverships of ESOP. | 0.40 | 118.00 |
| 01/29/24 | JM | Drafted motion to amend TRO to remove two receivership defendants. | 1.90 | 560.50 |
| 01/29/24 | CCR | Reviewed email correspondence from L. Jones and JCT regarding payroll coordination; email correspondence with L. Jones and JCT regarding assisting with payroll coordination. | 0.60 | 177.00 |
| 01/29/24 | CSN | Travel to and from office site to open for employee to check and open mail. | 1.10 | 242.00 |
| 01/29/24 | CSN | Multiple emails with lead counsel and HR team regarding payroll and PI report, along with court appearance this week and Motion to Remove entities from Receivership. | 0.80 | 176.00 |
| 01/29/24 | CSN | Received and reviewed text order granting L. Smith's application to appear pro hac vice. | 0.10 | 22.00 |
| 01/29/24 | CSN | Revised, finalized, and assembled Motion to Modify TRO and electronically filed same and calls and emails with JCT and lead counsel regarding same and receipt of executed Declaration. | 0.70 | 154.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number:        1233561
Matter Number:         103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/29/24 | CSN | Drafted email to L. Smith with text order granting L. Smith's application to appear pro hac vice and discussed login for same. | 0.10 | 22.00 |
| 01/29/24 | CSN | Received and began reviewing pleadings associated with finalizing and filing Preliminary Report and calls and emails with JCT and lead counsel regarding same. | 0.80 | 176.00 |
| 01/30/24 | JCT | Email to receiver on removal of ESOP as receivership defendant. | 0.20 | 85.00 |
| 01/30/24 | JCT | Telephone call with counsel for UBS on status of loan servicing. | 0.30 | 127.50 |
| 01/30/24 | JCT | Telephone call with plaintiff's counsel and receiver on status of PI hearing. | 0.80 | 340.00 |
| 01/30/24 | JCT | Conference with JPC regarding Versara loan servicing reporting under credit agreement. | 0.30 | 127.50 |
| 01/30/24 | JCT | Telephone call with T. McNamara regarding stipulated PI possible and approach to evidentiary hearing. | 0.40 | 170.00 |
| 01/30/24 | JCT | Reviewed/revised motion to seal documents. | 0.70 | 297.50 |
| 01/30/24 | JCT | Telephone call with M. Newburger regarding consumer payment plans and contact with consumers. | 0.50 | 212.50 |
| 01/30/24 | JM | Email correspondence with JCT and CSN regarding motion to modify TRO. | 0.10 | 29.50 |
| 01/30/24 | JM | Analyzed final motion papers to remove ESOP. | 0.10 | 29.50 |
| 01/30/24 | JM | Phone calls with court regarding motion to modify TRO. | 0.10 | 29.50 |
| 01/30/24 | CSN | Various emails and discussions with lead counsel and HR team regarding PI report and Motion to Modify TRO and discussed filing certain exhibits under seal. | 0.50 | 110.00 |
| 01/31/24 | JCT | Reviewed/replied to emails from plaintiffs counsel on redacted exhibits. | 0.30 | 127.50 |
| 01/31/24 | JCT | Telephone call with Receiver on outstanding creditor issues and PI hearing. | 0.80 | 340.00 |
| 01/31/24 | JCT | Reviewed contract with LLoyd and reviewed/replied to email regarding post-receivership charges. | 0.40 | 170.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

| | | | | |
|---|---|---|---|---|
| Invoice Number: | | | | 1233561 |
| Matter Number: | | | | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/24 | JCT | Review/revise motion to seal pleadings; coordinate filing and delivery of chambers copies. | 1.70 | 722.50 |
| 01/31/24 | JCT | Reviewed Receiver's report and exhibits. | 2.40 | 1,020.00 |
| 01/31/24 | JCT | Reviewed outstanding issues to discuss with Receiver. | 0.50 | 212.50 |
| 01/31/24 | JM | Phone call with AVO regarding contacting chambers. | 0.10 | 29.50 |
| 01/31/24 | JM | Phone call with CSN regarding receiver report. | 0.10 | 29.50 |
| 01/31/24 | JM | Researched necessity of receiver testimony. | 0.10 | 29.50 |
| 01/31/24 | CCR | Email correspondence with J. Meister regarding M. Thurman's involvement with SFS; conference call with NS regarding same. | 0.80 | 236.00 |
| 01/31/24 | NS | Telephone conference with CCR regarding Michael Thurman's involvement in the notary process; conferred with James Meister regarding the same. | 0.20 | 56.00 |
| 01/31/24 | CSN | Multiple and various emails and calls with lead counsel and JCT regarding Preliminary Report and filed same. | 0.60 | 132.00 |
| 01/31/24 | CSN | Arranged for delivery of Ex Parte Motion to Seal Certain Exhibits in Receiver's Report and Receiver's Report pursuant to the Court's rules. | 0.10 | 22.00 |
| 01/31/24 | CSN | Various calls and emails with JCT and AVO regarding Ex Parte Motion to Seal Certain Exhibits in Receiver's Report to finalize same. | 0.30 | 66.00 |
| 01/31/24 | CSN | Created ShareFile links of various sealed and/or unsealed exhibits for circulation. | 0.20 | 44.00 |
| 01/31/24 | CSN | Worked to finalize and file Ex Parte Motion to Seal Certain Exhibits in Receiver's Report and Receiver's Report along with assembling and revising various exhibits. | 6.30 | 1,386.00 |

| | | | |
|---|---|---|---|
| | Professional Services | $ | 135,168.50 |

ITEMIZED DISBURSEMENTS:

| | | |
|---|---|---|
| 01/18/24 | US District COURT WESTERN DISTRICT NEW YORK - Pro Hac Vice Fee for Alexander Wall. | 200.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



February 20, 2024

Invoice Number: 1233561

Matter Number: 103123.00000

| Date | Description | Amount |
|---|---|---|
| 01/22/24 | USDC, SOUTHERN DISTRICT OF NEW YORK - Filing Fee - Notice of Order Appointing Receiver | 52.00 |
| 01/26/24 | U.S. DISTRICT COURT, WESTERN NEW YORK - Pro Hac Vice Fee for Logan D. Smith | 200.00 |
| 01/31/24 | Reproduction costs | 1,007.50 |
| 01/31/24 | creation of CD or disk drive | 20.00 |

Disbursements $ 1,479.50

**Total Current Invoice** **$** **136,648.00**

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



MCNAMARA SMITH LLP

ATTN THOMAS W. MCNAMARA, ESQ.

655 W BROADWAY STE 900

SAN DIEGO, CA 92101

| | |
|---|---|
| Invoice Date: | March 8, 2024 |
| Invoice Number: | 1236447 |
| Matter Number: | 103123.00000 |
| Billing Attorney: | JCT |

*Please return this copy with your payment.*

CURRENT INVOICE:

| | | | |
|---|---|---|---|
| Professional Services | $ | | 64,975.00 |
| Disbursements | $ | | 104.59 |
| **Total Current Invoice** | **$** | | **65,079.59** |

*Payable in U.S. Funds*

| | | | | |
|---|---|---|---|---|
| Albany, NY | Buffalo, NY | Greensboro, NC | Hackensack, NJ | New York, NY |
| Palm Beach, FL | Rochester, NY | Saratoga Springs, NY | Toronto, ON, CANADA | |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | |
|---|---|
| MCNAMARA SMITH LLP | Invoice Date:    March 8, 2024 |
| ATTN THOMAS W. MCNAMARA, ESQ. | Invoice Number:    1236447 |
| 655 W BROADWAY STE 900 | Matter Number:    103123.00000 |
| SAN DIEGO, CA 92101 | Billing Attorney:    JCT |

RE:    CFPB RECEIVERSHIP - LOCAL COUNSEL

ITEMIZED SERVICES:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/29/24 | AVO | Call with JCT to discuss drafting motion to file Receiver Report exhibits under seal. | 0.30 | 84.00 |
| 01/30/24 | AVO | Call with JCT to discuss motion to file under seal drafts. | 0.20 | 56.00 |
| 01/30/24 | AVO | Drafted memorandum of law in support of ex parte motion to seal. | 1.90 | 532.00 |
| 01/30/24 | AVO | Drafted proposed order granting motion to seal. | 0.80 | 224.00 |
| 01/30/24 | AVO | Conducted research to determine procedural requirements for filing ex parte motion to file Report exhibits under seal. | 0.90 | 252.00 |
| 01/30/24 | AVO | Drafted JCT declaration in support of ex parte motion to seal. | 1.20 | 336.00 |
| 01/30/24 | AVO | Reviewed Receiver Report exhibits to be filed under seal. | 0.30 | 84.00 |
| 01/31/24 | AVO | Conferred with Judge Roemer's clerks to determine method of in person delivery of sealed documents. | 0.20 | 56.00 |
| 01/31/24 | AVO | Researched Second Circuit case law to determine whether. | 1.90 | 532.00 |
| 01/31/24 | AVO | Conferred with CSN to discuss proper filing procedure and personal delivery of receiver's report and motion to file exhibits under seal. | 0.30 | 84.00 |
| 01/31/24 | AVO | Finalized edits of moving papers to be filed for ex parte motion to file exhibits under seal. | 1.30 | 364.00 |
| 02/01/24 | JCT | Telephone calls with T. McNamara regarding PI hearing and addendum to receiver's report. | 0.60 | 255.00 |
| 02/01/24 | JCT | Meeting with Receiver and attended hearing on Preliminary Injunction. | 3.00 | 1,275.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000

# HodgsonRuss LLP
### ATTORNEYS

March 8, 2024

Invoice Number:                    1236447
Matter Number:              103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/24 | JM | Analyzed receiver's preliminary report to understand current evidence, investigation status, and outstanding issues. | 0.90 | 265.50 |
| 02/01/24 | CSN | Call with lead counsel regarding supplemental filing for Receiver's Report and addressed same. | 0.20 | 44.00 |
| 02/01/24 | CSN | Finalized, filed and arranged for delivery of supplemental filing for Receiver's Report. | 0.80 | 176.00 |
| 02/01/24 | CSN | Emails with JCT in preparation for evidentiary hearing. | 0.30 | 66.00 |
| 02/01/24 | CSN | Travel to and from SFS Office to open for employee to check mail. | 1.00 | 220.00 |
| 02/01/24 | CSN | Assisted in preparing for evidentiary hearing and discussions at conclusion. | 0.80 | 176.00 |
| 02/02/24 | JCT | Conference with JPC regarding CIBC default notice. | 0.20 | 85.00 |
| 02/02/24 | JCT | Telephone calls with Receiver on outcome of PI hearing. | 0.60 | 255.00 |
| 02/02/24 | JCT | Reviewed/replied to emails from Receiver on PI hearing and Court questions on report. | 0.20 | 85.00 |
| 02/02/24 | JCT | Telephone calls with chambers and Receiver on scheduling presentation of report. | 0.40 | 170.00 |
| 02/02/24 | JCT | Drafted email to all parties with addendum to receiver's report. | 0.10 | 42.50 |
| 02/02/24 | JM | Email correspondence with JCT regarding call to chambers. | 0.10 | 29.50 |
| 02/02/24 | CSN | Emails with lead counsel regarding need for file stamped exhibits to Receiver's Report. | 0.20 | 44.00 |
| 02/02/24 | CSN | Pulled, assembled and emailed requested filed separate exhibits to lead counsel. | 0.40 | 88.00 |
| 02/02/24 | CSN | Discussions with lead counsel and JCT regarding setting time for employees to pick up personal belongings at SFS office and discussed timing and logistics of same. | 0.40 | 88.00 |
| 02/02/24 | CSN | Received and reviewed various court notification emails regarding case status. | 0.30 | 66.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



March 8, 2024

| | | | Invoice Number: | 1236447 |
| Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/05/24 | JMG | Telephone conference with JCT and T. McNamara regarding WARN notice, reiterating recommendation to issue notice as soon as practical, potential information needed to prepare WARN notices, and related matters. | 0.80 | 380.00 |
| 02/05/24 | JCT | Reviewed/revised supplement to receiver's report and request to pay health insurance. | 3.00 | 1,275.00 |
| 02/05/24 | JCT | Telephone calls regarding WARN issues with client and JG. | 1.20 | 510.00 |
| 02/05/24 | JCT | Emails with creditors regarding status of payments and notices of default. | 0.50 | 212.50 |
| 02/05/24 | JCT | Telephone calls and emails with Receiver on attending oral argument scheduled this week. | 0.30 | 127.50 |
| 02/05/24 | JCT | Reviewed defendant's letter regarding receiver's report and client comments regarding same. | 0.70 | 297.50 |
| 02/05/24 | CSN | Arranged for delivery of Receiver's Motion to Pay Health Insurance and Supplement to Preliminary Report to the Court pursuant to the rules. | 0.20 | 44.00 |
| 02/05/24 | CSN | Drafted, revised, and finalized Notice of Motion and Proposed Order for Receiver's Motion to Pay Health Insurance. | 1.20 | 264.00 |
| 02/05/24 | CSN | Revised and finalized Receiver's Motion to Pay Health Insurance and Supplement to Preliminary Report. | 0.90 | 198.00 |
| 02/05/24 | CSN | Received and reviewed draft Receiver's Motion to Pay Health Insurance. | 0.50 | 110.00 |
| 02/05/24 | CSN | Received and reviewed various emails regarding Versara, Timberline, and Atlas business status and reviewed emails on same for Receiver's Motion to Pay Health Insurance and Supplement to Preliminary Report. | 0.50 | 110.00 |
| 02/06/24 | JMG | Began drafting template employee notice. | 2.30 | 1,092.50 |
| 02/06/24 | JMG | Reviewed filings on current government litigation against employer entities for background. | 0.40 | 190.00 |
| 02/06/24 | JMG | Telephone conference with client regarding information needed to pull together WARN notices and related matters. | 0.40 | 190.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



March 8, 2024

Invoice Number:                1236447

Matter Number:            103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/24 | JMG | Reviewed WARN act law and regulations, focusing specifically on key changes in New York law and regulations. | 1.60 | 760.00 |
| 02/06/24 | JCT | Telephone call with counsel for Zeiss Capital on Versara portfolio. | 0.30 | 127.50 |
| 02/06/24 | JCT | Telephone call with CIBC regarding loan default and outstanding balance. | 0.50 | 212.50 |
| 02/06/24 | JCT | Reviewed/replied to email from client on response to letter from defendants on receivership activities. | 0.20 | 85.00 |
| 02/06/24 | JCT | Reviewed/revised response to defendant's letter regarding receiver's conduct. | 0.80 | 340.00 |
| 02/06/24 | JCT | Reviewed emails from intervenor law firms; reviewed emails from client on response and drafted responses. | 2.40 | 1,020.00 |
| 02/06/24 | JCT | Reviewed emails from Intervenor law firms and drafted emails to client regarding same. | 0.40 | 170.00 |
| 02/06/24 | JCT | Drafted summary of CIBC call to client. | 0.20 | 85.00 |
| 02/06/24 | JPC | Call with CIBC to discuss receivership and loans to SFS. | 0.50 | 212.50 |
| 02/06/24 | JRE | Researched proper contact information for Buffalo and New York City entities required to be notified under the New York WARN Act; correspondence with JMG regarding same. | 1.90 | 532.00 |
| 02/06/24 | CSN | Emails and call with lead counsel and JCT regarding finalizing and filing Receiver's Reply to Defendants' Response to the Preliminary Report. | 0.20 | 44.00 |
| 02/06/24 | CSN | Drafted correspondence to the Court with courtesy copy of filed Receiver's Reply to Defendants' Response to the Preliminary Report. | 0.20 | 44.00 |
| 02/06/24 | CSN | Received, reviewed, and finalized Receiver's Reply to Defendants' Response to the Preliminary Report. | 0.30 | 66.00 |
| 02/06/24 | CSN | Conferred with JCT regarding status of filing post-hearing briefs and discussed filing of report. | 0.20 | 44.00 |
| 02/07/24 | JMG | Further drafted template WARN Act notices. | 3.90 | 1,852.50 |
| 02/07/24 | JMG | Telephone conference with T. McNamara and JCT regarding follow-up questions and related matters. | 0.60 | 285.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**HodgsonRuss** LLP
ATTORNEYS

| | | |
|---|---|---|
| March 8, 2024 | Invoice Number: | 1236447 |
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/24 | JCT | Attended hearing on PI closing arguments with Receiver. | 3.80 | 1,615.00 |
| 02/07/24 | JCT | Reviewed WARN notice and call with JG and T. McNamara regarding same. | 0.50 | 212.50 |
| 02/07/24 | JCT | Reviewed plaintiff and defendants' memos of law and findings of fact for hearing. | 3.50 | 1,487.50 |
| 02/07/24 | JCT | Conference with T. McNamara regarding receiver's report and defendants' reply to report. | 0.50 | 212.50 |
| 02/07/24 | JRE | Conference with JMG regarding identification of entities that require notification under the New York WARN Act; continued research of same and drafted summary for JMG. | 2.20 | 616.00 |
| 02/07/24 | CSN | Travel to and from SFS site to allow employees to pick up their personal belongings. | 1.10 | 242.00 |
| 02/07/24 | CSN | Allowed employees to pick up personal belongings and filled out property receipts for the employees execution. | 4.00 | 880.00 |
| 02/07/24 | CSN | Drafted summary email to lead counsel and JCT regarding today's events, including mail situation and drafted updated email regarding same. | 0.40 | 88.00 |
| 02/08/24 | JMG | Correspondence with client regarding follow-up issues for official notices. | 0.50 | 237.50 |
| 02/08/24 | JMG | Telephone conference with client regarding follow up issues on spreadsheet. | 0.20 | 95.00 |
| 02/08/24 | JMG | Reviewed and revised website posting. | 0.20 | 95.00 |
| 02/08/24 | JMG | Various correspondence with client regarding WARN notices, demographic data needed and data in need of refinement, as well as several related issues. | 1.50 | 712.50 |
| 02/08/24 | JMG | Reviewed and worked with spreadsheet from client regarding warn notice and NYS DOL compliance. | 0.80 | 380.00 |
| 02/08/24 | JMG | Telephone conference with client regarding relationship between four employing entities and related matters. | 0.30 | 142.50 |
| 02/08/24 | JMG | Finalized draft government official notice. | 0.60 | 285.00 |
| 02/08/24 | JMG | Further worked on WARN Act notice. | 1.70 | 807.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



March 8, 2024

Invoice Number:           1236447
Matter Number:        103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/24 | JMG | Finalized draft of employee notice. | 1.00 | 475.00 |
| 02/08/24 | JCT | Telephone call with JMG on WARN notices. | 0.40 | 170.00 |
| 02/08/24 | JCT | Reviewed emails on WARN notice and cash flow forecast. | 0.30 | 127.50 |
| 02/08/24 | JCT | Reviewed letter briefs filed by parties on findings of fact. | 0.70 | 297.50 |
| 02/08/24 | JCT | Reviewed proposed PI and drafted list of edits for T. McNamara review. | 1.50 | 637.50 |
| 02/08/24 | CSN | Call with lead counsel following being onsite for employees to pick up personal belongings and discussed process of same and answered questions regarding comments and status of same. | 0.50 | 110.00 |
| 02/09/24 | JMG | Correspondence with client assistants regarding various follow-up questions regarding manner of pay related issues. | 0.30 | 142.50 |
| 02/09/24 | JMG | Reviewed and revised Commissioner of Labor notice. | 0.20 | 95.00 |
| 02/09/24 | JMG | Drafted correspondence to client with Commissioner of Labor notice and related instructions. | 0.20 | 95.00 |
| 02/09/24 | JMG | Email communications with T. McNamara regarding remote work. | 0.20 | 95.00 |
| 02/09/24 | JMG | Modified spreadsheet to incorporate part-time/full-time identifier as well as general office location. | 1.40 | 665.00 |
| 02/09/24 | JMG | Reviewed notices and law in view of feedback from client. | 0.20 | 95.00 |
| 02/09/24 | JMG | Reviewed updated spreadsheet from client. | 0.20 | 95.00 |
| 02/09/24 | JMG | Incorporated data from updated spreadsheet into Commissioner of Labor notice. | 0.30 | 142.50 |
| 02/09/24 | JMG | Telephone conference with L. Jones regarding follow-up questions on WARN notices and related matters. | 0.20 | 95.00 |
| 02/09/24 | JMG | Correspondence with L. Ellen regarding follow-up questions. | 0.20 | 95.00 |
| 02/09/24 | JCT | Telephone call with T. McNamara regarding status of WARN notice and status conference with court. | 0.20 | 85.00 |
| 02/09/24 | JCT | Telephone call with T. McNamara and review of letter filing by defendants regarding Litdef, Staffing, payment of vendors and WARN notice. | 0.50 | 212.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



Hodgson Russ LLP
ATTORNEYS

---

March 8, 2024

Invoice Number: 1236447
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/24 | JCT | Call with JMG regarding WARN notice and cash flow projections. | 0.20 | 85.00 |
| 02/09/24 | JCT | Status conference with Court and follow up call with T. McNamara regarding conference and cash flow projections. | 0.80 | 340.00 |
| 02/09/24 | JCT | Reviewed emails with receiver team on site access and CIBC request for expenses. | 0.60 | 255.00 |
| 02/09/24 | JCT | Reviewed correspondence from counsel for Turnbull law on asset freeze and email to Receiver regarding same. | 0.30 | 127.50 |
| 02/09/24 | JPC | Analyzed information regarding cash deposit accounts and security interests in such accounts. | 0.30 | 127.50 |
| 02/09/24 | CSN | Multiple emails and calls with lead counsel and JCT regarding picking up mail from post office and issues with same, along with need to locate Verizon bill. | 0.50 | 110.00 |
| 02/09/24 | CSN | Discussed telephonic appearance by lead counsel for upcoming court conference. | 0.20 | 44.00 |
| 02/09/24 | CSN | Calls with Deputy Court Clerk regarding appearance by telephone and requirements of same. | 0.20 | 44.00 |
| 02/09/24 | CSN | Conferred with lead counsel regarding requirements from Post Office to pick up mail and reviewed draft letters from lead counsel giving consent to pick up mail and provided comments to same. | 0.40 | 88.00 |
| 02/09/24 | CSN | Calls with Williamsville Post Office regarding requirements for pick up of mail from Strategic location. | 0.20 | 44.00 |
| 02/09/24 | CSN | Travel to and from SFS office to open for employee to go through mail. | 1.00 | 220.00 |
| 02/09/24 | CSN | Discussed miscellaneous office maintenance issues, including mail left outside, massage chair, garbage pick up and status of same with JCT. | 0.20 | 44.00 |
| 02/10/24 | JCT | Reviewed defendant's 2/9 letter to court; drafted email to D. Vacco regarding funding operations and reviewed/revised Receiver's response. | 1.40 | 595.00 |
| 02/10/24 | JCT | Reviewed list of receivership accounts and review of bank liens on same; telephone call with JPC regarding same. | 0.80 | 340.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| March 8, 2024 | Invoice Number: | 1236447 |
|---|---|---|
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/10/24 | JCT | Telephone call with T. McNamara regarding response to defendant's letter brief. | 0.40 | 170.00 |
| 02/10/24 | JPC | Analyzed information regarding cash deposit accounts and security interests in such accounts. | 0.40 | 170.00 |
| 02/11/24 | JCT | Emails with receiver team on receivership account; reply to defendants' 2/9 letter and emails from court on potential call to discuss letter briefing. | 0.30 | 127.50 |
| 02/11/24 | CSN | Reviewed, finalized and filed Receiver's Reply to Defendants' Letter Submission Dated February 9, 2024. | 0.50 | 110.00 |
| 02/12/24 | JMG | Reviewed correspondence regarding WARN related issues. | 0.30 | 142.50 |
| 02/12/24 | JMG | Telephone conference with client regarding same and next steps regarding rescissions and new additions, as well as tracking of same and mail-out. | 0.60 | 285.00 |
| 02/12/24 | JMG | Correspondence with NYS DOL regarding follow-up request sent to client and request to use portal. | 0.10 | 47.50 |
| 02/12/24 | JCT | Telephone call with receiver regarding call with Valley bank and cash collateral budget. | 0.50 | 212.50 |
| 02/12/24 | JCT | Reviewed/replied to emails on asset freeze and loan payments due. | 0.50 | 212.50 |
| 02/12/24 | JCT | Reviewed 13 week cash flow budget and telephone call with accountants regarding same. | 1.30 | 552.50 |
| 02/12/24 | JCT | Reviewed letter from counsel for creditors of consumers on ability to contact law firms. | 0.20 | 85.00 |
| 02/12/24 | JCT | Reviewed emails on CIBC/Valley liens and frozen accounts and telephone call with JPC regarding same. | 0.40 | 170.00 |
| 02/12/24 | JCT | Telephone call with Valley Bank counsel on use of cash collateral. | 0.80 | 340.00 |
| 02/12/24 | JPC | Reviewed credit agreement and list of bank accounts to determine whether any cash is unencumbered. | 2.20 | 935.00 |
| 02/12/24 | CSN | Travel to post office to pick up receivership mail for SFS Office and dropped off at SFS Office and reviewed all mail for vendor invoices as requested from lead counsel. | 3.50 | 770.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



March 8, 2024

| | | | Invoice Number: | 1236447 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/24 | JMG | Reviewed further correspondence from NYS DOL. | 0.10 | 47.50 |
| 02/13/24 | JMG | Reviewed correspondence from NYS DOL in response to correspondence regarding portal. | 0.10 | 47.50 |
| 02/13/24 | JMG | Drafted follow-up correspondence to client asking for additional information and points of confirmation. | 0.30 | 142.50 |
| 02/13/24 | JMG | Correspondence with client regarding follow up request related to WARN. | 0.20 | 95.00 |
| 02/13/24 | JCT | Reviewed cash flow budget. | 0.40 | 170.00 |
| 02/13/24 | JCT | Reviewed/replied to emails from creditors and receiver on status of payments and cash flow budget. | 0.70 | 297.50 |
| 02/13/24 | JCT | Telephone call with Receiver regarding status conference and vendor payments. | 0.20 | 85.00 |
| 02/13/24 | JCT | Attended status conference with J. Wolford. | 1.50 | 637.50 |
| 02/13/24 | JPC | Reviewed loan payments in thirteen week cash flow. | 0.30 | 127.50 |
| 02/13/24 | NS | Conferred with JCT regarding receivership professional fees and secured creditor priority. | 0.10 | 28.00 |
| 02/13/24 | CSN | Discussed upcoming status conference and possible appearance to same. | 0.20 | 44.00 |
| 02/13/24 | CSN | Calls and emails with Clerk's Office regarding venue for status conference appearance for planning purposes and attorney coverage. | 0.30 | 66.00 |
| 02/13/24 | CSN | Emails with lead counsel, JCT, and SFS employee regarding opening office for employee to review mail and discussed same. | 0.30 | 66.00 |
| 02/14/24 | JMG | Reviewed correspondence from client with follow-up request from NYS DOL regarding exceptions and related matters. | 0.90 | 427.50 |
| 02/14/24 | JMG | Drafted response to L. Ellen regarding WARN exception matters. | 0.20 | 95.00 |
| 02/14/24 | JMG | Drafted rescission notice. | 1.10 | 522.50 |
| 02/14/24 | JMG | Correspondence with client regarding WARN exception issues, additional potential notice recipients, and related matters. | 0.80 | 380.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | |
|---|---|---|
| March 8, 2024 | Invoice Number: | 1236447 |
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/24 | JCT | Telephone call with lender to Versara; reviewed Valley Bank statements and email to Receiver regarding same. | 0.50 | 212.50 |
| 02/14/24 | JCT | Reviewed/replied to email from JMG regarding WARN matters. | 0.20 | 85.00 |
| 02/14/24 | JCT | Telephone call with receiver on extension of TRO. | 0.50 | 212.50 |
| 02/14/24 | JCT | Telephone call with receiver on further extension of TRO and funding requirements for business. | 0.50 | 212.50 |
| 02/14/24 | JCT | Reviewed/replied to emails from Receiver and his team on creditor issues. | 0.60 | 255.00 |
| 02/14/24 | NS | Researched priority of receivers fees and expenses; conferred with JCT regarding the same. | 1.80 | 504.00 |
| 02/14/24 | CSN | Multiple emails with lead counsel and JCT regarding setting up additional day for employees to pick up personal belongings and discussed possible dates and logistics of same and to open office for employee to review mail. | 0.30 | 66.00 |
| 02/15/24 | JMG | Drafted correspondence to NYS DOL regarding documentation of exemption proof. | 1.90 | 902.50 |
| 02/15/24 | JMG | Telephone conference with JCT and T. McNamara regarding potential options with respect to notice, next steps, and related issues. | 0.70 | 332.50 |
| 02/15/24 | JMG | Telephone conference with client regarding potential implications on anticipated plan, and potential options. | 0.30 | 142.50 |
| 02/15/24 | JMG | Consulted authorities on cash crunch and next steps from WARN perspective. | 0.40 | 190.00 |
| 02/15/24 | JMG | Telephone conference with L. Ellen regarding follow-up questions she had on correcting spreadsheet, and additional set of corrections needed to take after correcting spreadsheet. | 0.40 | 190.00 |
| 02/15/24 | JMG | Correspondence with client regarding correcting spreadsheet. | 0.20 | 95.00 |
| 02/15/24 | JMG | Correspondence with client regarding spreadsheet shared with NYS DOL and issues therewith. | 0.20 | 95.00 |
| 02/15/24 | JCT | Telephone call with NYC landlord on status of rent payment. | 0.30 | 127.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| March 8, 2024 | | | Invoice Number: | 1236447 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/15/24 | JCT | Telephone calls with Receiver on status of cash flow, warn notices and extension of TRO. | 1.10 | 467.50 |
| 02/15/24 | JCT | Reviewed/revised letter to all parties on status of working capital for Strat FS. | 0.40 | 170.00 |
| 02/15/24 | JCT | Telephone calls with JMG and T. McNamara regarding WARN notice and DOL information. | 0.80 | 340.00 |
| 02/15/24 | JCT | Reviewed/replied to email from Blust counsel on status of receivership account. | 0.20 | 85.00 |
| 02/15/24 | JPC | Worked on draft letter to plaintiffs and defendants regarding financial situation. | 2.40 | 1,020.00 |
| 02/15/24 | CSN | Travel to and from SFS Office to open office for employee to review mail. | 1.10 | 242.00 |
| 02/16/24 | MJF | Received email from JMG regarding 401(k) plan withdrawal issue; reviewed email correspondence regarding same; conference with JMG regarding same. | 0.60 | 294.00 |
| 02/16/24 | JMG | Reviewed correspondence from client and attached emails regarding employee 401(k) issue. | 0.60 | 285.00 |
| 02/16/24 | JMG | Consulted authorities regarding same. | 0.60 | 285.00 |
| 02/16/24 | JMG | Communication with client regarding 401(k) issue and potential options to address. | 0.40 | 190.00 |
| 02/16/24 | JCT | Reviewed/responded to emails from creditors and Blust; reviewed/replied to emails on RAM/Global processing. | 0.80 | 340.00 |
| 02/16/24 | JCT | Reviewed/revised draft letter to StratFS counsel on status of funding for operations. | 0.40 | 170.00 |
| 02/16/24 | JCT | Reviewed/replied to email from R. Personius on receivership accounts; review of letter requesting status conference regarding transfer of funds. | 0.40 | 170.00 |
| 02/16/24 | JPC | Correspondence with Receiver regarding cash and unencubmered assets. | 0.30 | 127.50 |
| 02/18/24 | JCT | Reviewed updated cash flow budget. | 0.20 | 85.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| March 8, 2024 | | | Invoice Number: | 1236447 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/19/24 | JCT | Reviewed/replied to email from Versara lender counsel on payment processing and drafted emails to Receiver regarding same. | 0.50 | 212.50 |
| 02/20/24 | JMG | Reviewed correspondence from client regarding feedback on correspondence to NYS DOL on exemption. | 0.10 | 47.50 |
| 02/20/24 | JMG | Correspondence with client regarding next steps on submitting documentation on exception. | 0.30 | 142.50 |
| 02/20/24 | JMG | Reviewed notes regarding correcting notices. | 0.20 | 95.00 |
| 02/20/24 | JMG | Correspondence with L. Ellen regarding rescission and new notices for additional employees to be separated. | 0.20 | 95.00 |
| 02/20/24 | JMG | Reviewed correspondence from client and attachment. | 0.40 | 190.00 |
| 02/20/24 | JMG | Correspondence with client regarding follow up and additional information needed. | 0.20 | 95.00 |
| 02/20/24 | JCT | Emails with Receiver on discharge language. | 0.30 | 127.50 |
| 02/20/24 | JCT | Reviewed CIBC default/reservation of rights letter. | 0.20 | 85.00 |
| 02/20/24 | JCT | Reviewed response to letter submission on transfer of funds for filing. | 0.30 | 127.50 |
| 02/20/24 | JCT | Telephone call with Receiver cash flow budget. | 0.80 | 340.00 |
| 02/20/24 | CSN | Drafted letter to accompany Reply for hand delivery to Chambers and arranged for delivery of same. | 0.10 | 22.00 |
| 02/20/24 | CSN | Emails with lead counsel and JCT regarding filing Reply to Defendants' Letter Submission Dated February 16, 2024 and electronically filed same. | 0.40 | 88.00 |
| 02/21/24 | JMG | Drafted Commissioner of Labor postponement notice. | 0.80 | 380.00 |
| 02/21/24 | JMG | Drafted employee postponement notice in view of information from court. | 1.30 | 617.50 |
| 02/21/24 | JMG | Drafted government officials postponement notice. | 0.80 | 380.00 |
| 02/21/24 | JMG | Reviewed update from court regarding status of TRO and litigation. | 0.20 | 95.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| March 8, 2024 | | | Invoice Number: | 1236447 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/21/24 | JMG | Correspondence with client regarding rescission and new notice issues. | 0.20 | 95.00 |
| 02/21/24 | JCT | Telephone call with Receiver on further extension of TRO and creditor claims outstanding; email to CIBC team with cash flow projections. | 0.50 | 212.50 |
| 02/21/24 | JCT | Telephone calls with Receiver and his team on open invoices and segregating law firm payables; reviewed cash collateral budget. | 1.50 | 637.50 |
| 02/21/24 | JCT | Reviewed proposed language for discharge of receiver from prior cases. | 0.50 | 212.50 |
| 02/21/24 | JCT | Telephone call with accountant, L. Jones and C. Ball regarding cash flow budget. | 0.60 | 255.00 |
| 02/21/24 | JCT | Telephone call with JMG regarding extension of WARN notice and timing of decision on PI. | 0.40 | 170.00 |
| 02/21/24 | JCT | Email to Lloyd counsel on authority to reduce license numbers. | 0.20 | 85.00 |
| 02/21/24 | CSN | Travel to and from SFS office site for employees to pick up their personal belongings. | 1.10 | 242.00 |
| 02/21/24 | CSN | Opened and closed SFS office site for employees to pick up personal belongings. | 4.00 | 880.00 |
| 02/22/24 | JMG | Telephone conference and correspondence with client regarding postponement notice and various related issues, as well as correction notices after postponement notices. | 0.50 | 237.50 |
| 02/22/24 | JMG | Correspondence with client regarding follow up questions regarding employing entities. | 0.30 | 142.50 |
| 02/22/24 | JMG | Correspondence with T. McNamara regarding employee who received notice of termination from NYS DOL. | 0.30 | 142.50 |
| 02/22/24 | JMG | Reviewed and revised postponement notices. | 1.20 | 570.00 |
| 02/22/24 | JCT | Telephone calls with CIBC, Valley Bank and UBS regarding status of receivership and cash collateral use; telephone call with Receiver regarding same. | 1.70 | 722.50 |
| 02/22/24 | JCT | Reviewed/replied to emails from creditors and prepare for calls with CIBC and UBS. | 1.30 | 552.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | March 8, 2024 | Invoice Number: | 1236447 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/22/24 | JCT | Calls with Receiver on payment processing, versara loan accounts, and need for leased space. | 1.20 | 510.00 |
| 02/22/24 | JCT | Telephone Call with JMG regarding state notice to workers who received WARN notice. | 0.20 | 85.00 |
| 02/22/24 | CSN | Travel to and from SFS office for employee to gain entry to review mail. | 1.00 | 220.00 |
| 02/23/24 | JMG | Correspondence with client regarding WARN Act postponement notices to government officials and date they will be sent and dating of government official notices and recommendation regarding same. | 0.40 | 190.00 |
| 02/23/24 | JMG | Reviewed marked up rescission notice from L. Ellen. | 0.20 | 95.00 |
| 02/23/24 | JMG | Drafted correspondence to L. Ellen responsive to her markups. | 0.20 | 95.00 |
| 02/23/24 | JMG | Drafted WARN employee notice for employees who were initially missed. | 1.20 | 570.00 |
| 02/23/24 | JCT | Reviewed email on potential LitDef activity during receivership and call with receiver regarding same. | 1.30 | 552.50 |
| 02/23/24 | JCT | Telephone call with Array's counsel on post-receivership use of services and amounts outstanding. | 0.30 | 127.50 |
| 02/24/24 | JPC | Forwarded list of CIBC loan parties to Receiver. | 0.20 | 85.00 |
| 02/25/24 | JCT | Reviewed emails from Receiver on order to show cause on contempt. | 0.50 | 212.50 |
| 02/25/24 | JM | Email correspondence with JCT regarding order to show cause. | 0.10 | 29.50 |
| 02/26/24 | JCT | Telephone call with counsel for Fidelis on receivership defendant status. | 0.20 | 85.00 |
| 02/26/24 | JCT | Telephone call on status of settlement and extension of TRO. | 0.30 | 127.50 |
| 02/26/24 | JCT | Telephone calls with Receiver and L. Smith regarding sale force data on Versara loans and status of contempt motion. | 1.50 | 637.50 |
| 02/26/24 | JCT | Reviewed email from CIBC regarding request for financial disclosure and review of bank account summary for CIBC. | 0.50 | 212.50 |
| 02/26/24 | MAA | 2nd Circuit case law research for contempt order. | 5.50 | 1,622.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| March 8, 2024 | Invoice Number: | 1236447 |
|---|---|---|
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/26/24 | CSN | Call with lead counsel regarding today's filing and answered questions regarding same. | 0.30 | 66.00 |
| 02/26/24 | CSN | Researched Notice of Motion for emergency filing regarding lead counsel's questions. | 0.20 | 44.00 |
| 02/26/24 | CSN | Subsequent emails with lead counsel regarding notice of motion and filing forms. | 0.20 | 44.00 |
| 02/26/24 | CSN | Multiple emails with lead counsel regarding filing today. | 0.20 | 44.00 |
| 02/27/24 | JCT | Reviewed Receiver motion for contempt regarding Blust and Lit Def and telephone call with Receiver regarding same. | 0.70 | 297.50 |
| 02/27/24 | JCT | Telephone call with Fidelis counsel on being named receivership defendant. | 0.80 | 340.00 |
| 02/27/24 | JCT | Reviewed letter from Fidelis on receivership defendant status. | 0.10 | 42.50 |
| 02/27/24 | JCT | Review of emails on reporting requests by secured creditors. | 0.70 | 297.50 |
| 02/28/24 | JMG | Correspondence with client regarding status of WARN correction notices. | 0.20 | 95.00 |
| 02/28/24 | JCT | Reviewed accountant's deliverables on CIBC requests for disclosure. | 0.40 | 170.00 |
| 02/28/24 | JCT | Telephone calls with counsel for Fidelis and Receiver on timing of briefing on status of receivership defendant. | 0.80 | 340.00 |
| 02/28/24 | JCT | Telephone call with City of Chicago re: status of discovery and counsel engaged by SFS; telephone call with receiver regarding open issues and preservation of data. | 0.90 | 382.50 |
| 02/28/24 | JCT | Reviewed CIBC request for information and follow up emails to receiver team on compiling data. | 0.20 | 85.00 |
| 02/29/24 | JMG | Reviewed WARN guidance and regulations. | 0.20 | 95.00 |
| 02/29/24 | JMG | Reviewed and revised notice to rescission group that received only one prior notice. | 0.40 | 190.00 |
| 02/29/24 | JMG | Drafted correspondence to L. Ellen regarding recission notice. | 0.20 | 95.00 |
| 02/29/24 | JMG | Reviewed correspondence from L. Ellen. | 0.10 | 47.50 |
| 02/29/24 | JMG | Reviewed and revised notice to initially missed group. | 0.40 | 190.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**HodgsonRuss** LLP
ATTORNEYS

---

March 8, 2024

Invoice Number: 1236447

Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/29/24 | JMG | Reviewed and revised rescission notice to group that received two prior notices. | 0.40 | 190.00 |
| 02/29/24 | JCT | Reviewed status of City of Chicago litigation and involvement. | 0.60 | 255.00 |
| 02/29/24 | JCT | Telephone call with counsel for Chicago on status of litigation and outstanding discovery; call with Receiver regarding same; draft email to counsel for Chicago regarding stay of litigation. | 1.10 | 467.50 |
| 02/29/24 | JCT | Reviewed materials to be produced to CIBC workout group and call with T. McNamara and L. Jacobs regarding same. | 1.00 | 425.00 |
| 02/29/24 | JCT | Telephone call with counsel for law firms in Chicago litigation on request for stay. | 0.20 | 85.00 |
| 02/29/24 | JPC | Reviewed bank account information from accountants. | 0.50 | 212.50 |

Professional Services $ 64,975.00

ITEMIZED DISBURSEMENTS:

| | | |
|---|---|---|
| 02/01/24 | CHRISTINE S. NAPIERSKI - 1/29/24 traveled to SFS office to give employee access to building to check mail., From::     Lackawanna, NY, USA To:: 115 Lawrence Bell Drive, Buffalo, Amherst, NY, USA To::     Lackawanna, NY, USA (26.08 @ 0.6700) | 17.47 |
| 02/01/24 | CHRISTINE S. NAPIERSKI - 1/24/24 traveled to SFS office to give employee access to building to check mail., From::     Lackawanna, NY, USA To:: 115 Lawrence Bell Drive, Buffalo, Amherst, NY, USA To::     Lackawanna, NY, USA (26.08 @ 0.6700) | 17.47 |
| 02/01/24 | CHRISTINE S. NAPIERSKI - 2/1/24 traveled to SFS office to give employee access to building to check mail., From::     Lackawanna, NY, USA To:: 115 Lawrence Bell Drive, Buffalo, Amherst, NY, USA To:: 140 Pearl Street, Buffalo, NY, USA (25.73 @ 0.6700) | 17.24 |
| 02/01/24 | CHRISTINE S. NAPIERSKI - Travel - mileage/parking/taxi/tolls 1/12/24 traveled to SFS office for initial entry into office., From:: Lackawanna, NY, USA To:: 115 Lawrence Bell Drive, Buffalo, Amherst, NY, USA To::     Lackawanna, NY, USA (26.08 @ 0.6700) | 17.47 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



March 8, 2024                                          Invoice Number:            1236447

                                                      Matter Number:        103123.00000


02/07/24    CHRISTINE S. NAPIERSKI - 2/7/24 traveled to SFS office to give employee              17.47
            access to building to pick up personal items., From::
            Lackawanna, NY, USA To:: 115 Lawrence Bell Drive, Buffalo, Amherst, NY, USA
            To::                        Lackawanna, NY, USA (26.08 @ 0.6700)

02/09/24    CHRISTINE S. NAPIERSKI - 2/9/24 traveled to SFS office to give employee              17.47
            access to building to check mail., From::                    Lackawanna, NY,
            USA To:: 115 Lawrence Bell Drive, Buffalo, Amherst, NY, USA To::
                        Lackawanna, NY, USA (26.08 @ 0.6700)


                                    Disbursements                           $          104.59

                                    **Total Current Invoice**               $       **65,079.59**