EXHIBIT C

**StratFS Receivership**
**Summary of Invoices**
**2nd Interim Fee Application**

|  | Invoice # | P/E | Fees | Expenses |
|---|---|---|---|---|
| Hodgson Russ LLP | 1241119 | 3/31/2024 | 52,350.50 | 29.44 |
| Hodgson Russ LLP | 1244840 | 4/30/2024 | 56,239.50 | - |
| Hodgson Russ LLP | 1251047 | 5/31/2024 | 20,846.00 | 632.77 |
| Hodgson Russ LLP | 1253820 | 6/30/2024 | 13,505.50 | - |
| Hodgson Russ LLP | 1258173 | 7/31/2024 | 20,556.00 | - |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**HodgsonRuss** LLP
ATTORNEYS

MCNAMARA SMITH LLP | Invoice Date: | April 16, 2024
ATTN THOMAS W. MCNAMARA, ESQ. | Invoice Number: | 1241119
655 W BROADWAY STE 900 | Matter Number: | 103123.00000
SAN DIEGO, CA 92101 | Billing Attorney: | JCT

*Please return this copy with your payment.*

CURRENT INVOICE:

| | | |
|---|---|---|
| Professional Services | $ | 52,350.50 |
| Disbursements | $ | 29.44 |
| **Total Current Invoice** | **$** | **52,379.94** |

*Payable in U.S. Funds*

| Albany, NY | Buffalo, NY | Greensboro, NC | Hackensack, NJ | New York, NY |
|---|---|---|---|---|
| Palm Beach, FL | Rochester, NY | Saratoga Springs, NY | Toronto, ON, CANADA | |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | |
|---|---|
| MCNAMARA SMITH LLP | Invoice Date: April 16, 2024 |
| ATTN THOMAS W. MCNAMARA, ESQ. | Invoice Number: 1241119 |
| 655 W BROADWAY STE 900 | Matter Number: 103123.00000 |
| SAN DIEGO, CA 92101 | Billing Attorney: JCT |

RE:    CFPB RECEIVERSHIP - LOCAL COUNSEL

ITEMIZED SERVICES:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/24 | AVO | Call with JCT to discuss procedure for filing ex parte motion to seal. | 0.30 | 84.00 |
| 03/01/24 | JMG | Reviewed regulations briefly; correspondence with L. Ellen regarding same. | 0.10 | 47.50 |
| 03/01/24 | JMG | Reviewed correspondence from L. Ellen regarding method of delivery of rescission notices. | 0.10 | 47.50 |
| 03/01/24 | JCT | Review of emails on release of Blaise funds for living expenses. | 0.30 | 127.50 |
| 03/01/24 | JCT | Reviewed Versara payment information on gap in payments. | 0.80 | 340.00 |
| 03/01/24 | JCT | Telephone calls with plaintiff and receiver regarding document preservation and request for disbursement to plaintiffs. | 1.40 | 595.00 |
| 03/01/24 | JCT | Telephone call with Fidelis counsel on briefing schedule on deeming them receivership defendant. | 0.30 | 127.50 |
| 03/01/24 | CSN | Travel to and from the SFS Office to open up for employee to review the mail. | 1.10 | 242.00 |
| 03/01/24 | CSN | Emails with SFS representative and counsel regarding picking up the mail next week from the post office. | 0.10 | 22.00 |
| 03/03/24 | JCT | Reviewed emails from Receiver on motion on Fidelis as receivership defendant and drafted email to Fidelis counsel regarding terms of stand still on asset freeze. | 0.40 | 170.00 |
| 03/04/24 | JCT | Reviewed decision and order and terms of PI. | 1.50 | 637.50 |
| 03/04/24 | JCT | Emails with UBS counsel and receivership team on updating lenders on Versara collections. | 0.40 | 170.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**Hodgson Russ** LLP
ATTORNEYS

---

April 16, 2024

Invoice Number: 1241119
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/04/24 | JCT | Reviewed emails from City of Chicago on outstanding discovery and drafted email to T. McNamara regarding same. | 0.30 | 127.50 |
| 03/05/24 | JMG | Telephone conference with client regarding WARN related matters in connection with next steps, focusing on termination letters to previously noticed employees as well as plan regarding law firm debt relief employees and related matters. | 0.40 | 190.00 |
| 03/05/24 | JMG | Reviewed correspondence from L. Ellen regarding immigration issue for H1-B employee. | 0.10 | 47.50 |
| 03/05/24 | JMG | Reviewed various correspondence with client regarding preliminary injunction being granted and next steps re; WARN notices. | 0.40 | 190.00 |
| 03/05/24 | JMG | Reviewed notes in advance of call with client on WARN issues. | 0.30 | 142.50 |
| 03/05/24 | JMG | Reviewed New Jersey WARN Act, focusing on potential applicability of NJ WARN to remote employees in New Jersey as well as potential exceptions to notice requirement under NJ WARN Act. | 1.30 | 617.50 |
| 03/05/24 | JMG | Reviewed headcount data from client to determine whether potentially sufficient numbers of employees impacted in New Jersey and other states. | 0.60 | 285.00 |
| 03/05/24 | JMG | Reviewed New Jersey WARN Act guidance as well as recent amendments to the law. | 1.20 | 570.00 |
| 03/05/24 | JMG | Began drafting termination template for employees who previously received WARN notice. | 1.20 | 570.00 |
| 03/05/24 | CNL | Telephone conference with JMG regarding impacting of terminating H-1B employee; email regarding obligations surrounding the same. | 0.40 | 152.00 |
| 03/05/24 | JCT | Reviewed Fidelis opposition to notice of receivership defendant. | 0.40 | 170.00 |
| 03/05/24 | JCT | Telephone call with Receivership team on granting of PI and impact on operating business. | 1.40 | 595.00 |
| 03/05/24 | JCT | Reviewed complaint by individual defendants regarding ESOP. | 0.40 | 170.00 |
| 03/05/24 | JCT | Telephone call with Global counsel on payment processing for Versara loans. | 0.40 | 170.00 |
| 03/05/24 | JCT | Drafted email to UBS counsel on update on Versara servicing. | 0.20 | 85.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



HodgsonRuss LLP
ATTORNEYS

April 16, 2024

| | |
|---|---|
| Invoice Number: | 1241119 |
| Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/05/24 | JCT | Telephone call with L. Jones regarding Versara servicing. | 0.40 | 170.00 |
| 03/05/24 | JCT | Telephone call with SFS employees on servicing Versara portfolio. | 0.70 | 297.50 |
| 03/05/24 | JPC | Telephone conference with McNamera team to strategize next steps. | 1.50 | 637.50 |
| 03/05/24 | CSN | Received, reviewed, and revised letter to the US Post Office for second mail pick up to include information requested by the Post Office. | 0.20 | 44.00 |
| 03/05/24 | CSN | Travel to and from SFS Office to open for employee to open mail, travel to Post Office to pick up mail and drop off at SFS Office. | 1.80 | 396.00 |
| 03/06/24 | MJF | Conferenced with JMG regarding benefit termination and COBRA issues related to same; teleconferenced with JMG and Lindsey regarding same. | 0.90 | 441.00 |
| 03/06/24 | JMG | Further drafted termination letter template. | 0.70 | 332.50 |
| 03/06/24 | JMG | Telephone conference with MJF and L. Ellen regarding follow-up employee benefit questions. | 0.20 | 95.00 |
| 03/06/24 | JMG | Telephone conference with MJF regarding employee benefit related considerations in connection with termination letter. | 0.50 | 237.50 |
| 03/06/24 | JMG | Telephone conference with MJF regarding additional revisions to termination letter template. | 0.30 | 142.50 |
| 03/06/24 | JMG | Drafted correspondence to client regarding termination letter template. | 0.20 | 95.00 |
| 03/06/24 | JMG | Reviewed and revised termination letter template. | 0.20 | 95.00 |
| 03/06/24 | JMG | Reviewed Preliminary Injunction and accompanying decision to aid in preparation of termination letter template as well as potential additional WARN notices. | 0.80 | 380.00 |
| 03/06/24 | JCT | Telephone calls and emails regarding City of Chicago litigation and SFS counsel motion to withdrawal. | 0.70 | 297.50 |
| 03/06/24 | JCT | Drafted response to E. Shupe regarding claim that Receiver engaged her firm. | 0.40 | 170.00 |
| 03/06/24 | JCT | Emails on meetings with creditors of receivership estate. | 0.30 | 127.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | |
|---|---|---|
| April 16, 2024 | Invoice Number: | 1241119 |
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/06/24 | JCT | Emails regarding application of stays in Briggs and Chicago litigation. | 0.40 | 170.00 |
| 03/06/24 | JCT | Drafted email to accountants on updating 13 week cash flow for CIBC. | 0.10 | 42.50 |
| 03/06/24 | JCT | Telephone call with CIBC and counsel on status of receivership. | 0.50 | 212.50 |
| 03/06/24 | JCT | Reviewed materials submitted to CIBC to prepare for call with bank. | 0.40 | 170.00 |
| 03/06/24 | JCT | Telephone call with Receiver on updates on Chicago and notice of receivership to relevant districts where assets may be located. | 0.30 | 127.50 |
| 03/06/24 | JCT | Reviewed position statement and emails regarding filing in Illinois. | 0.70 | 297.50 |
| 03/06/24 | JPC | Telephone conference with CIBC. | 0.60 | 255.00 |
| 03/06/24 | CM | Reviewed and responded to emails multiple emails regarding filing in Illinois Federal Court. | 0.60 | 285.00 |
| 03/06/24 | OJN | Reviewed email correspondence; finalized Receiver's Position Statement; telephone conference with JCT; created party for T. McNamara on docket; filed Receiver's Position Statement. | 0.50 | 75.00 |
| 03/07/24 | JCT | Reviewed emails with Receiver and team on response to Rathje firm and DTC financials; Ice legal settlement. | 1.10 | 467.50 |
| 03/07/24 | JCT | Telephone call with receiver on plan to protect consumers; concept of conversion to DTC model; lender issues and pending litigation in Chicago. | 0.80 | 340.00 |
| 03/07/24 | JCT | Reviewed Fidelis motion regarding receivership defendant. | 0.40 | 170.00 |
| 03/07/24 | JCT | Reviewed emails/letter on financial disclosures and review terms of PI regarding same. | 0.80 | 340.00 |
| 03/08/24 | MJF | Received email from JMG regarding COBRA issues; reviewed guidance on same; exchanged emails and conferenced with same regarding same; received email from L. Ellen regarding termination letter; reviewed and revised same. | 1.40 | 686.00 |
| 03/08/24 | JMG | Reviewed correspondence from T. McNamara regarding NYS DOL request for court documents. | 0.10 | 47.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| April 16, 2024 | | | Invoice Number: | 1241119 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/08/24 | JMG | Correspondence with client regarding revisions to termination notice from benefits perspective. | 0.10 | 47.50 |
| 03/08/24 | JMG | Telephone conference with MJF regarding revisions to termination notices from benefits perspective. | 0.40 | 190.00 |
| 03/08/24 | JMG | Telephone conference with client regarding questions on termination notices, potential risks with proposed changes and options. | 0.10 | 47.50 |
| 03/08/24 | JMG | Drafted response to NYS DOL for T. McNamara. | 0.10 | 47.50 |
| 03/08/24 | JCT | Reviewed emails regarding pending arbitration and status conference with arbitrator. | 0.20 | 85.00 |
| 03/08/24 | JCT | Emails with Receiver and team on Fidelis status as receivership defendant. | 0.60 | 255.00 |
| 03/08/24 | JCT | Reviewed/replied to emails on claim for severance from former employee. | 0.20 | 85.00 |
| 03/08/24 | JCT | Prepared for and telephone call with UBS regarding Versara loan portfolio. | 1.50 | 637.50 |
| 03/08/24 | JPC | Telephone conference with Versara lending team. | 0.80 | 340.00 |
| 03/08/24 | CSN | Researched form for Notice of Motion in federal case for fee application. | 0.10 | 22.00 |
| 03/08/24 | CSN | Emails with lead counsel and JCT regarding Notice of Motion for First Interim Fee Application and responded to lead counsel with form of same. | 0.20 | 44.00 |
| 03/08/24 | CSN | Researched appearing in IL court and searched for Court docket on same to contact Court. | 0.20 | 44.00 |
| 03/08/24 | CSN | Calls and emails with lead counsel regarding upcoming zoom appearance in IL court and discussed appearance on same. | 0.20 | 44.00 |
| 03/08/24 | OJN | Reviewed email from Receiver's firm regarding upcoming filing needs. | 0.10 | 15.00 |
| 03/11/24 | JMG | Correspondence with T. McNamara regarding WARN. | 0.10 | 47.50 |
| 03/11/24 | JMG | Drafted response regarding WARN for T. McNamara. | 0.10 | 47.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | April 16, 2024 | | Invoice Number: | 1241119 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/11/24 | JMG | Reviewed correspondence from NYS DOL regarding WARN. | 0.10 | 47.50 |
| 03/11/24 | JCT | Telephone call with counsel for Briggs on scheduling order on whether stay is applicable. | 0.30 | 127.50 |
| 03/11/24 | JCT | Reviewed/revised pro forma invoice for fee application. | 0.80 | 340.00 |
| 03/11/24 | JCT | Reviewed/revised first fee application. | 0.80 | 340.00 |
| 03/11/24 | JCT | Reviewed correspondence on requests from intervening law firms. | 0.40 | 170.00 |
| 03/11/24 | JCT | Reviewed Receiver position on stay of Briggs litigation. | 0.20 | 85.00 |
| 03/11/24 | JCT | Telephone call with client on fee application, Fidelis motion and creditor activity. | 0.30 | 127.50 |
| 03/11/24 | CM | Reviewed updated report for filing. | 0.20 | 95.00 |
| 03/11/24 | CSN | Emails with lead counsel and JCT regarding Further Position Statement Regarding Stay of Actions. | 0.20 | 44.00 |
| 03/11/24 | OJN | Reviewed email from J. Jacobs; telephone conference with CM regarding Receiver's Further Statement; finalized and filed Receiver's Statement in ILND; circulated file stamped copy of the same. | 0.20 | 30.00 |
| 03/12/24 | JCT | Reviewed updated cash flow budget. | 0.20 | 85.00 |
| 03/12/24 | JCT | Reviewed/revised Receiver's first application for fees/expenses. | 0.50 | 212.50 |
| 03/12/24 | JCT | Emails with defense counsel on recovery of personal items from offices. | 0.20 | 85.00 |
| 03/12/24 | CSN | Emails with SFS representative regarding opening office for employee to review mail and subsequent emails with SFS counsel regarding retrieval of personal items from SFS office and discussed same. | 0.20 | 44.00 |
| 03/12/24 | OJN | Checked docket regarding hearing information. | 0.20 | 30.00 |
| 03/13/24 | JCT | Reviewed emails on pending litigation involving Stratfs and creditor collection activity. | 0.70 | 297.50 |
| 03/13/24 | JCT | Telephone call with Receiver on response to law firm inquiry. | 0.40 | 170.00 |
| 03/13/24 | JCT | Drafted letter to arbitrator regarding stay of action. | 0.80 | 340.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| April 16, 2024 | | | Invoice Number: | 1241119 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/13/24 | JCT | Reviewed motion to lift asset freeze filed by Behar. | 0.30 | 127.50 |
| 03/13/24 | JCT | Reviewed/revised fee application. | 0.50 | 212.50 |
| 03/13/24 | CSN | Emails with lead counsel and JCT regarding setting up final date and time for employees to pick up their personal belongings and discussed same. | 0.20 | 44.00 |
| 03/14/24 | JCT | Telephone call with JPC regarding amendment to servicing agreement for backup servicer. | 0.50 | 212.50 |
| 03/14/24 | JCT | Finalized stay letter to arbitrators and review of email summary of open litigation handled by Rathje firm | 0.60 | 255.00 |
| 03/14/24 | JCT | Reviewed emails on expected usage of IT services and review/reply to email from service provider on outstanding receivable. | 0.40 | 170.00 |
| 03/14/24 | JCT | Telephone call with accountant on budget to actual cash flow reporting for lenders. | 0.40 | 170.00 |
| 03/14/24 | JCT | Reviewed responses to Fidelis motion in opposition to receiver's determination of receivership defendant. | 1.10 | 467.50 |
| 03/14/24 | JCT | Reviewed Credit Suisse materials on backup servicing, waterfall calculation and amendment to servicing agreement and drafted email to client regarding same. | 1.20 | 510.00 |
| 03/14/24 | JPC | Reviewed servicer agreement and back up servicer agreement and draft amendment. | 2.50 | 1,062.50 |
| 03/14/24 | CSN | Conferred with JCT and lead counsel regarding Opposition to Fidelis Motion and discussed service of same. | 0.20 | 44.00 |
| 03/15/24 | JCT | Telephone call with counsel for CIBC regarding motion to lift stay. | 0.20 | 85.00 |
| 03/15/24 | JCT | Drafted email to CIBC with budget to actual analysis. | 0.20 | 85.00 |
| 03/15/24 | JCT | Reviewed/replied to emails on vendor claims and review/revise notice of stay letters in pending arbitrations. | 0.50 | 212.50 |
| 03/15/24 | JCT | Continued review of Receiver's response to Fidelis motion. | 0.80 | 340.00 |
| 03/15/24 | JCT | Began review of CIBC motion to lift stay. | 0.80 | 340.00 |
| 03/15/24 | JPC | Reviewed servicer agreement amendment; worked on comments to backup servicer agreement amendment. | 1.30 | 552.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| April 16, 2024 | | | Invoice Number: | 1241119 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 03/15/24 | CSN | Emails with lead counsel and JCT regarding recently filed opposition papers and drafted correspondence to the Court for delivery of same and arranged for same. | 0.50 | 110.00 |
| 03/15/24 | CSN | Travel to and from SFS Office to provide access for employee to open mail. | 1.00 | 220.00 |
| 03/16/24 | JCT | Reviewed amendment to Versara servicing agreement. | 0.20 | 85.00 |
| 03/18/24 | RKC | Analyzed Connors insurance claims; analyzed insurance information; reviewed docket regarding Cell Gramercy; meeting with client regarding same. | 1.40 | 651.00 |
| 03/18/24 | JMG | E-mail communications with L. Ellen regarding WARN. | 0.70 | 332.50 |
| 03/18/24 | JCT | Telephone call with Receiver on Intervening law firm insurance claim. | 0.80 | 340.00 |
| 03/18/24 | JCT | Telephone call with Receiver and L. Jones regarding outstanding receivership vendor expense issues. | 1.50 | 637.50 |
| 03/18/24 | JCT | Reviewed/replied to email from law firm counsel on City of Chicago discovery. | 0.10 | 42.50 |
| 03/18/24 | JCT | Reviewed/replied to emails on status of receivership vendor payments. | 0.30 | 127.50 |
| 03/18/24 | JCT | Telephone call with D. Vacco regarding inquiry on operating DTC model and funding. | 0.60 | 255.00 |
| 03/18/24 | JCT | Reviewed information on insurance policy and email request for coverage from Intervenor law firms. | 0.80 | 340.00 |
| 03/19/24 | JCT | Reviewed information on law firm insurance claim and drafted response to counsel for law firms. | 0.60 | 255.00 |
| 03/19/24 | JCT | Telephone call with Receiver team on outstanding payables and review of pro forma for contingency fee conversion. | 1.30 | 552.50 |
| 03/19/24 | JCT | Drafted response to Intervenor law firm letter on requests to receiver and reviewed Receiver comments to same. | 0.60 | 255.00 |
| 03/19/24 | CSN | Began researching Notice of Entry or Notice of Appearance in Arbitration case. | 0.20 | 44.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



April 16, 2024

Invoice Number: 1241119

Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/20/24 | JMG | E-mail communications with client regarding updating DOL Commissioner notice. | 0.40 | 190.00 |
| 03/20/24 | JCT | Reviewed draft receiver report regarding on-going operations. | 1.10 | 467.50 |
| 03/20/24 | JCT | Telephone call with Lloyd counsel on status of payments and future need for services. | 0.50 | 212.50 |
| 03/20/24 | JCT | Telephone call with Credit Suisse on Versara waterfall calculation. | 0.40 | 170.00 |
| 03/20/24 | JCT | Reviewed email from Valley bank on refusal to issue wire on Versara loan; reviewed DACA regarding same and drafted reply. | 0.50 | 212.50 |
| 03/20/24 | JCT | Reviewed email from CIBC on use of cash collateral and reviewed case law on set-off of funds used for payroll. | 1.80 | 765.00 |
| 03/20/24 | JCT | Telephone call with Receiver and L. Jones on review of pro forma, and CIBC cash collateral use. | 0.60 | 255.00 |
| 03/20/24 | JCT | Telephone call with Receiver to review pro forma model for DTC business. | 0.80 | 340.00 |
| 03/20/24 | JCT | Telephone call with Monarch counsel regarding discovery requests in City of Chicago litigation. | 0.30 | 127.50 |
| 03/20/24 | CSN | Travel to and from SFS Office to open for employee to open and review mail. | 1.00 | 220.00 |
| 03/21/24 | RKC | Analyzed insurance policies issued to defendants; communicated with client regarding potential coverage under same | 1.90 | 883.50 |
| 03/21/24 | JMG | Reviewed backup material from client. | 0.50 | 237.50 |
| 03/21/24 | JMG | E-mail communications with JCT regarding thoughts on claims of former counsel, risks associated with same, potential defenses, and related matters. | 0.50 | 237.50 |
| 03/21/24 | JCT | Drafted emergency motion to enforce stay and fund payroll. | 2.80 | 1,190.00 |
| 03/21/24 | JCT | Reviewed Receiver comments on motion to enforce stay. | 0.40 | 170.00 |
| 03/21/24 | JCT | Telephone call with counsel for CIBC regarding cash collateral use. | 0.20 | 85.00 |
| 03/21/24 | JCT | Telephone call with client on CIBC position and defendant's proposal on transition plan. | 0.40 | 170.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| April 16, 2024 | | | Invoice Number: | 1241119 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/24 | JCT | Reviewed emais on LitDef production and compliance; emailed D. Vacco on information used to create pro forma projections. | 0.20 | 85.00 |
| 03/21/24 | JCT | Reviewed Receiver's response to Blust pleadings on contempt motion. | 0.30 | 127.50 |
| 03/21/24 | JCT | Telephone call with JMG regarding severance claims. | 0.40 | 170.00 |
| 03/21/24 | CSN | Reviewed AAA website for forms to draft same and continued to research same. | 0.50 | 110.00 |
| 03/21/24 | CSN | Calls and emails with litigation paralegal regarding Notice of Entry and Notice of Appearance for arbitration matter. | 0.30 | 66.00 |
| 03/22/24 | JCT | Continued revisions to motion to fund payroll; telephone call with Receiver and L. Jones regarding same; telephone call with CSN regarding same and call to chambers regarding emergency filing. | 1.20 | 510.00 |
| 03/22/24 | JCT | Reviewed/revised emergency motion to enforce stay and telephone call with L. Jones regarding same. | 2.50 | 1,062.50 |
| 03/22/24 | JCT | Reviewed law firm motion to lift stay to attach insurance. | 1.10 | 467.50 |
| 03/22/24 | JCT | Reviewed/replied to emails with CIBC and receiver team on release of funds. | 0.30 | 127.50 |
| 03/22/24 | JCT | Telephone call with Receiver on motion to enforce stay. | 0.30 | 127.50 |
| 03/23/24 | JCT | Reviewed Fidelis reply to Receiver's response. | 0.40 | 170.00 |
| 03/25/24 | JCT | Attended hearing on motion for contempt and Fidelis motion on receivership defendant and conferences with opposing counsel prior to and after hearing. | 2.00 | 850.00 |
| 03/25/24 | JCT | Telephone call with CIBC/Valley banks on request for funding and Credit Swiss payments; drafted email. | 1.30 | 552.50 |
| 03/25/24 | JCT | Reviewed/replied to email from B. Reiss regarding IT expenses. | 0.20 | 85.00 |
| 03/25/24 | JCT | Reviewed/revised sur-reply and prepared for hearing on contempt and Fidelis as receivership defendant. | 3.50 | 1,487.50 |
| 03/25/24 | JCT | Reviewed/revised fee application. | 0.80 | 340.00 |
| 03/25/24 | JCT | Conference with receiver on status of pending motions and call with lenders. | 0.50 | 212.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| April 16, 2024 | | | Invoice Number: | 1241119 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/25/24 | CSN | Reviewed, revised, finalized and filed Motion for Sur-Reply, Sur-Reply, and Declaration in Support. | 1.10 | 242.00 |
| 03/25/24 | CSN | Reviewed and revised First Interim Fee Application, including redaction of HR invoices. | 2.30 | 506.00 |
| 03/25/24 | CSN | Calls and emails with JCT and lead counsel regarding review and filing of sur-reply. | 0.30 | 66.00 |
| 03/26/24 | JCT | Emails with Receiver and staff on motion to enforce stay and withdrawing same and funding of payroll. | 0.60 | 255.00 |
| 03/26/24 | JCT | Reviewed financial projections on conversion of consumer from law firms. | 0.30 | 127.50 |
| 03/26/24 | CSN | Drafted, revised, finalized, and filed letter to the Court withdrawing Emergency Motion to Fund Payroll and Expenses. | 0.40 | 88.00 |
| 03/26/24 | CSN | Assembled and filed Receiver's First Interim Fee Application. | 1.00 | 220.00 |
| 03/26/24 | CSN | Drafted email to the Clerk with letter withdrawing motion. | 0.10 | 22.00 |
| 03/27/24 | JCT | Telephone call with counsel for Behar on Peerform litigation and withdrawal as counsel. | 0.80 | 340.00 |
| 03/27/24 | JCT | Telephone call with CIBC counsel on adjourning hearing to lift stay. | 0.40 | 170.00 |
| 03/27/24 | JCT | Telephone call withRreceiver on request of Duke Holzman to withdraw as counsel. | 0.50 | 212.50 |
| 03/27/24 | JCT | Telephone call with Valley Bank counsel on funding payroll. | 0.40 | 170.00 |
| 03/27/24 | JCT | Review of CIBC motion to intervene and began drafting responsive papers. | 3.60 | 1,530.00 |
| 03/27/24 | JCT | Reviewed proforma on law firm conversion and call with accountants regarding same. | 1.40 | 595.00 |
| 03/27/24 | JCT | Reviewed emails on status of access to bank accounts and funding payroll. | 0.40 | 170.00 |
| 03/27/24 | JPC | Call with JCT regarding response to CIBC motion. | 0.20 | 85.00 |
| 03/27/24 | AVO | Had calls with JCT to discuss drafting Receiver's reply memorandum in opposition to CIBC/Valley Bank's motion to intervene. | 0.30 | 84.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| April 16, 2024 | | Invoice Number: | | 1241119 |
| | | Matter Number: | | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 03/27/24 | AVO | Researched Second Circuit case decisions to determine legal grounds/authority for opposing CIBC/Valley Bank's motion to intervene and modify preliminary injunction. | 2.80 | 784.00 |
| 03/27/24 | CSN | Emails with JCT regarding address for landlord or property manager for NYC office. | 0.10 | 22.00 |
| 03/27/24 | CSN | Emails with lead counsel regarding address for landlord or property manager for NYC office. | 0.20 | 44.00 |
| 03/27/24 | CSN | Drafted email to JCT with NYC property documents and information regarding landlord. | 0.10 | 22.00 |
| 03/28/24 | JCT | Reviewed status of litigation involving Peerform Holdings. | 0.30 | 127.50 |
| 03/28/24 | JCT | Reviewed/replied to emails with CIBC counsel and plaintiffs on adjourned schedule on motion to intervene and reviewed/revised stay violation letters to creditors. | 1.60 | 680.00 |
| 03/28/24 | JCT | Reviewed/revised letter to court joining motion to amend scheduling order. | 0.20 | 85.00 |
| 03/28/24 | JCT | Drafted stay violation letter to NYC landlord. | 0.60 | 255.00 |
| 03/28/24 | AVO | Drafted letter to the court requesting extension of time to respond to intervenor's motion to intervene. | 1.10 | 308.00 |
| 03/28/24 | AVO | Completed outline of reply memorandum of law in opposition to intervenor's motion to intervene. | 1.80 | 504.00 |
| 03/28/24 | AVO | Had call with JCT to discuss requesting time extension to oppose motion to intervene. | 0.20 | 56.00 |
| 03/28/24 | CSN | Received and reviewed text order up upcoming deadlines and conferred with lead counsel regarding same. | 0.10 | 22.00 |
| 03/28/24 | CSN | Emails with JCT regarding NYC lease and details regarding landlord or property manager. | 0.10 | 22.00 |
| 03/29/24 | JMG | Drafted correspondence to JCT with bullet point outline. | 1.80 | 855.00 |
| 03/29/24 | JCT | Telephone calls with counsel for Salesforce and drafted email regarding stay provisions and potential payment plan. | 0.90 | 382.50 |
| 03/29/24 | JCT | Telephone call with L. Jones regarding process for wire transfers from Valley Bank. | 0.30 | 127.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| April 16, 2024 | | | Invoice Number: | 1241119 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/29/24 | JCT | Reviewed Uniland motion to lift stay. | 0.20 | 85.00 |
| 03/29/24 | JCT | Reviewed/replied to email from receiver's office on status of CIBC letter of credit and drafted email to CIBC counsel regarding same. | 0.30 | 127.50 |
| 03/29/24 | JCT | Telephone call with B. Reiss. | 0.20 | 85.00 |
| 03/29/24 | JCT | Reviewed/revised declaration of Receiver in opposition to motion to intervene. | 1.10 | 467.50 |
| 03/29/24 | JPC | Addressed question from Receiver regarding sweep of funds to receiver account and collateral of lenders. | 0.60 | 255.00 |
| 03/29/24 | AVO | Began drafting memorandum of law in opposition to intervenor's motion to intervene and to modify preliminary injunction; drafted legal authority sections supporting a denial of intervention. | 5.20 | 1,456.00 |
| 03/29/24 | CSN | Received and reviewed Motion to Lift Stay filed by Uniland regarding the Buffalo lease. | 0.20 | 44.00 |
| 03/29/24 | CSN | Drafted email to JCT with copy of Motion to Lift Stay filed by Uniland. | 0.10 | 22.00 |

|  | Professional Services | $ | 52,350.50 |

ITEMIZED DISBURSEMENTS:

| 03/31/24 | Federal Express | | 29.44 |

|  | Disbursements | $ | 29.44 |
|  | **Total Current Invoice** | **$** | **52,379.94** |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



MCNAMARA SMITH LLP

ATTN THOMAS W. MCNAMARA, ESQ.

655 W BROADWAY STE 900

SAN DIEGO, CA 92101

| | |
|---|---|
| Invoice Date: | May 13, 2024 |
| Invoice Number: | 1244840 |
| Matter Number: | 103123.00000 |
| Billing Attorney: | JCT |

*Please return this copy with your payment.*

CURRENT INVOICE:

| | | |
|---|---|---|
| Professional Services | $ | 56,239.50 |
| **Total Current Invoice** | **$** | **56,239.50** |

*Payable in U.S. Funds*

| | | | | |
|---|---|---|---|---|
| Albany, NY | Buffalo, NY | Greensboro, NC | Hackensack, NJ | New York, NY |
| Palm Beach, FL | Rochester, NY | Saratoga Springs, NY | Toronto, ON, CANADA | |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | |
|---|---|---|
| MCNAMARA SMITH LLP | Invoice Date: | May 13, 2024 |
| ATTN THOMAS W. MCNAMARA, ESQ. | Invoice Number: | 1244840 |
| 655 W BROADWAY STE 900 | Matter Number: | 103123.00000 |
| SAN DIEGO, CA 92101 | Billing Attorney: | JCT |

RE:    CFPB RECEIVERSHIP - LOCAL COUNSEL

ITEMIZED SERVICES:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/01/24 | RKC | Prepared insurance notification letters to Chubb, Argonaut, RSUI, and Euclid; analyzed emergency motion to lift stay filed by Law Firms; communicated with client regarding same | 3.10 | 1,441.50 |
| 04/01/24 | JCT | Reviewed JG analysis of labor claims and drafted email to client regarding same. | 0.30 | 127.50 |
| 04/01/24 | JCT | Reviewed/revised response to CIBC motion to intervene. | 1.10 | 467.50 |
| 04/01/24 | JCT | Telephone call and emails with counsel for Salesforce regarding amounts due and monthly billing. | 0.40 | 170.00 |
| 04/01/24 | JCT | Telephone calls with Receiver on status of vendor payments and pending motion practice. | 0.40 | 170.00 |
| 04/01/24 | JCT | Emails with receiver and team on creditor activity and tax payment. | 0.30 | 127.50 |
| 04/01/24 | JCT | Reviewed Blust Trust motion to modify Preliminary Injunction; emails to Receiver and accountants on cash flow forecasting. | 0.50 | 212.50 |
| 04/01/24 | AVO | Continued drafting memorandum of law in opposition to CIBC/Valley Bank's motion to lift stay. | 3.20 | 896.00 |
| 04/01/24 | AVO | Completed initial draft of T. McNamara Declaration in support of opposition to CIBC motion. | 0.70 | 196.00 |
| 04/01/24 | AVO | Conducted supplemental research for decisions and legal authority supporting argument that CIBC/Valley Bank are adequately protected so as to merit denial of motion to lift stay. | 0.50 | 140.00 |
| 04/01/24 | CSN | Emails with lead counsel regarding scheduling of last day for employees to pick up personal belongings and discussed same and potential dates and times. | 0.30 | 66.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



May 13, 2024

| | Invoice Number: | 1244840 |
|---|---|---|
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/24 | CSN | Multiple emails with lead counsel regarding need to sort mail and discussed same and addressed various questions and logistics with same. | 0.50 | 110.00 |
| 04/02/24 | RKC | Telephone conference with client regarding response to Law Firms' motion (.5); researched and drafted portion of opposition brief relating to Utah Captive Insurance Law (2.8). | 3.30 | 1,534.50 |
| 04/02/24 | JCT | Reviewed Receiver's opposition to law firm motion to compel. | 0.30 | 127.50 |
| 04/02/24 | JCT | Reviewed email from law firm on conversion to contingency fee model and amendment to engagement letter and telephone call with Receiver regarding same. | 0.80 | 340.00 |
| 04/02/24 | JCT | Telephone call with RKC and Receiver team on motion to lift stay for insurance. | 0.80 | 340.00 |
| 04/02/24 | JCT | Telephone call with Receiver and accountants on cash flow and DTC conversion forecasts. | 0.90 | 382.50 |
| 04/02/24 | JCT | Reviewed updated cash flow forecasts and drafted email to lender's counsel regarding same. | 0.30 | 127.50 |
| 04/02/24 | JCT | Reviewed/revised memo of law in opposition to CIBC motion to intervene. | 0.90 | 382.50 |
| 04/02/24 | CSN | Emails with lead counsel regarding need to sort mail and discussed same and addressed various questions and logistics with same. | 0.30 | 66.00 |
| 04/02/24 | CSN | Drafted letter to the Court with courtesy copy of Receiver's Opposition to Motion to Compel and arranged for delivery of same. | 0.20 | 44.00 |
| 04/02/24 | CSN | Emails with JCT and lead counsel regarding last day set for employees to pick up personal belongings and discussed same, along with post office issues. | 0.10 | 22.00 |
| 04/03/24 | RKC | Prepared insert for opposition to Law Firms' motion to lift stay regarding Cell Gramarcy policy | 2.20 | 1,023.00 |
| 04/03/24 | JMG | Reviewed correspondence from client. | 0.40 | 190.00 |
| 04/03/24 | JMG | Correspondence with L. Ellen following up on prior request. | 0.30 | 142.50 |
| 04/03/24 | JCT | Telephone call with Receiver and call with CIBC counsel regarding conversion model. | 1.30 | 552.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/24 | JCT | Reviewed/replied to emails on vendor collection activity and payments to be made. | 0.60 | 255.00 |
| 04/03/24 | JCT | Reviewed/revised memo of law in opposition to motion to lift stay filed by CIBC. | 0.40 | 170.00 |
| 04/03/24 | JCT | Reviewed cash flow projections. | 0.30 | 127.50 |
| 04/03/24 | JCT | Review of receiver's response to law firms motion to lift stay for insurance proceeds. | 0.50 | 212.50 |
| 04/03/24 | JCT | Telephone call with CIBC regarding conversion model. | 0.30 | 127.50 |
| 04/03/24 | AVO | Receivership team call with Receivership Defendants' Banks to discuss potential future funding terms. | 0.90 | 252.00 |
| 04/03/24 | AVO | Completed initial draft of memorandum of law opposing CIBC/Valley Bank motion to lift stay; sent to JCT for review. | 1.40 | 392.00 |
| 04/03/24 | AVO | Began completing edits to memorandum of law opposing CIBC/Valley Bank's motion to lift stay in accordance with JCT notes. | 0.90 | 252.00 |
| 04/03/24 | CSN | Multiple emails with lead counsel and firm team regarding review of SFS mail and creating spreadsheet of various entities and addresses who are receiving mail at the SFS Office for mail forwarding. | 0.70 | 154.00 |
| 04/03/24 | CSN | Meeting and emails with firm team regarding mail review project to determine entities and individuals receiving mail at SFS Office and addresses associated with same. | 0.80 | 176.00 |
| 04/03/24 | CSN | Travel to and from post office and SFS Office to pick up mail and bring to HR Offices for review. | 2.00 | 440.00 |
| 04/04/24 | JCT | Reviewed/replied to emails from Receiver and his team on vendor and employee issues. | 0.50 | 212.50 |
| 04/04/24 | JCT | Reviewed plaintiffs opposition to CIBC motion. | 0.30 | 127.50 |
| 04/04/24 | JCT | Reviewed/revised declaration in opposition to motion to lift stay. | 0.40 | 170.00 |
| 04/04/24 | JCT | Telephone call with Credit Suisse on status of servicing. | 0.40 | 170.00 |
| 04/04/24 | JCT | Finalized opposition to CIBC motion to lift stay. | 1.50 | 637.50 |
| 04/04/24 | JPC | Call with Credit Suisse's counsel regarding backup servicer. | 0.40 | 170.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/24 | AVO | Conferred with paralegal to file papers opposing CIBC/Valley Bank's motion to lift stay on federal docket. | 0.30 | 84.00 |
| 04/04/24 | AVO | Completed final cite checks and edits on memorandum of law in opposition to CIBC/Valley Bank's motion to lift stay. | 2.20 | 616.00 |
| 04/04/24 | AVO | Completed final edits on declaration in support of opposition to CIBC/Valley Bank's motion to lift stay. | 0.80 | 224.00 |
| 04/04/24 | AVO | Researched federal case law to determine priority of distribution of secured assets subject to receivership; research conducted to support memorandum of law opposition CIBC/Valley Bank's motion to lift stay. | 0.70 | 196.00 |
| 04/04/24 | AVO | Had call with L. Jones to iron out details for T. McNamara Declaration in support of opposition to CIBC/Valley Bank's motion to lift stay. | 0.20 | 56.00 |
| 04/04/24 | AVO | Reviewed and incorporated suggested edits from T. McNamara into memorandum of law opposing CIBC/Valley Bank's motion to lift stay. | 0.30 | 84.00 |
| 04/04/24 | AVO | Had calls with JCT to discuss final steps and suggestions for completion and filing of memorandum of law and declaration in opposition to CIBC/Valley Bank's motion to lift stay. | 0.40 | 112.00 |
| 04/04/24 | CSN | Reviewed Receiver's Opposition to Intervenors' Motion to Modify Preliminary Injunction and drafted correspondence to the Court for service of Receiver's Opposition. | 0.40 | 88.00 |
| 04/04/24 | CSN | Emails and calls with JCT and AVO regarding Receiver's Response to Motion to Intervene and discussed same and drafts of same. | 0.20 | 44.00 |
| 04/04/24 | CSN | Assisted in finalizing and filing Receiver's Response to Motion to Intervene. | 0.60 | 132.00 |
| 04/04/24 | CSN | Emails with lead counsel regarding various addresses and possible issues with same for Defendants and discussed same. | 0.40 | 88.00 |
| 04/04/24 | CSN | Reviewed mail and chart of mail regarding questions from lead counsel on various addresses for forward order. | 0.20 | 44.00 |
| 04/05/24 | RKC | Worked on separate entity insurance issues. | 0.10 | 46.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | |
|---|---|---|---|
| May 13, 2024 | | Invoice Number: | 1244840 |
| | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/24 | JCT | Reviewed/replied to emails on call to discuss conversion projections and review of case law on jurisdiction over bank restraints. | 0.50 | 212.50 |
| 04/05/24 | JCT | Telephone call on DTC conversion model with banks and defendants. | 1.80 | 765.00 |
| 04/05/24 | CSN | Drafted correspondence to the Court with Opposition papers for service on the Court. | 0.20 | 44.00 |
| 04/05/24 | CSN | Multiple emails and calls with firm team and lead counsel regarding mail review project and additional items to be reviewed and added to spreadsheet regarding different entities and addresses and discussed same. | 0.70 | 154.00 |
| 04/07/24 | JCT | Drafted opposition to Uniland motion to lift stay and compel payment of administrative expense claim. | 2.00 | 850.00 |
| 04/08/24 | JCT | Reviewed/revised objection to Uniland motion to lift stay. | 1.10 | 467.50 |
| 04/08/24 | JCT | Reviewed Receiver's updated sur-reply. | 0.30 | 127.50 |
| 04/08/24 | JCT | Reviewed law firm reply to opposition to motion to compel Receiver to act. | 0.20 | 85.00 |
| 04/08/24 | CSN | Emails with lead counsel regarding upcoming deadlines and appearances and discussed same. | 0.20 | 44.00 |
| 04/08/24 | CSN | Emails with firm team on mail review project and reviewed chart created of same. | 0.20 | 44.00 |
| 04/09/24 | RKC | Reviewed J. Weisbeck research on separate entity rule | 0.20 | 93.00 |
| 04/09/24 | JMG | Telephone conference with JCT regarding wage claims asserted by former counsel, potential risks with same, and potential responses, as well as WARN related matters. | 0.50 | 237.50 |
| 04/09/24 | JCT | Reviewed/revised opposition to Uniland motion to lift stay. | 1.10 | 467.50 |
| 04/09/24 | JCT | Telephone call with JMG regarding employee severance claims and WARN issues. | 0.50 | 212.50 |
| 04/09/24 | JCT | Reviewed/replied to emails regarding payments to vendors and stay violations. | 0.30 | 127.50 |
| 04/09/24 | JCT | Telephone call with counsel for CIBC on conversion modeling. | 0.80 | 340.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | |
|---|---|---|---|
| May 13, 2024 | | Invoice Number: | 1244840 |
| | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/24 | JCT | Reviewed plaintiff's opposition to Uniland motion to lift stay/compel payment. | 0.20 | 85.00 |
| 04/09/24 | CSN | Emails with firm group regarding revisions to be made to mail received spreadsheet to include additional businesses and individuals. | 0.30 | 66.00 |
| 04/09/24 | CSN | Reviewed, revised, finalized and electronically filed Receiver's opposition to Uniland Motion to Lift Stay. | 0.70 | 154.00 |
| 04/09/24 | CSN | Conferred with lead counsel and JCT regarding Receiver's opposition to Uniland Motion to Lift Stay. | 0.20 | 44.00 |
| 04/09/24 | CSN | Received and reviewed yesterday's filings by Receiver and conferred with lead counsel regarding service of pleadings on the Court. | 0.30 | 66.00 |
| 04/09/24 | CSN | Drafted correspondence to the Court serving copies of yesterday's filings by the Receiver. | 0.20 | 44.00 |
| 04/09/24 | CSN | Various emails with lead counsel regarding tomorrow's date for employees to pick up personal belongings and also discussed various vendors who will pick up their equipment tomorrow and discussed same. | 0.50 | 110.00 |
| 04/09/24 | CSN | Emails with lead counsel regarding review of mail for addresses and individuals receiving mail at 115 Lawrence Bell and sent spreadsheet of same to lead counsel for review to forward mail. | 0.30 | 66.00 |
| 04/10/24 | JCT | Telephone call with counsel for Global on pending arbitration against Atlas. | 0.20 | 85.00 |
| 04/10/24 | JCT | Reviewed/revised letters to creditors enforcing stay; reviewed/replied emails from Receiver's staff on vendor claims. | 1.60 | 680.00 |
| 04/10/24 | JCT | Telephone call with Receiver regarding creditor activity and negotiation with CIBC and backup servicer for Versara. | 0.50 | 212.50 |
| 04/10/24 | JCT | Reviewed/revised notice to consumers from Receiver. | 0.70 | 297.50 |
| 04/10/24 | WST | Email correspondence with JCT regarding tax return execution. | 0.20 | 105.00 |
| 04/10/24 | CSN | Travel to and from SFS office for employees to pick up their personal belongings and meet with various vendors. | 0.60 | 132.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/10/24 | CSN | Opened office for employees to pick up personal belongings and coordinated same and met with vendors regarding retrieval of property and coordinated same. | 5.00 | 1,100.00 |
| 04/10/24 | CSN | Calls and emails with K. Galvin regarding various vendors and discussed questions regarding same. | 0.30 | 66.00 |
| 04/10/24 | CSN | Drafted email summary to lead counsel regarding today's site visit for employees and vendors. | 0.20 | 44.00 |
| 04/11/24 | RKC | Analyzed reply submitted by Law Firms regarding insurance policy; telephone conference with client regarding same | 0.50 | 232.50 |
| 04/11/24 | JCT | Reviewed vendor collection activity and drafted stay letter to Allego. | 0.40 | 170.00 |
| 04/11/24 | JCT | Reviewed/replied to emails from client on status of surrender of leased premises and liquidation of FF&E and drafted email to CIBC regarding same. | 1.10 | 467.50 |
| 04/11/24 | JCT | Reviewed law firms reply to opposition to motion to obtain insurance proceeds. | 0.80 | 340.00 |
| 04/11/24 | JCT | Telephone call with counsel for Behar, Blumkin and Sasson in Peerform litigation regarding parties who he may continue to represent and discussion of former employee wage claims. | 0.80 | 340.00 |
| 04/11/24 | JCT | Drafted email to client on former employee wage claims. | 0.20 | 85.00 |
| 04/11/24 | JCT | Telephone call with CIBC regarding status of lift stay motion and access to FF&E. | 0.80 | 340.00 |
| 04/11/24 | JPC | Worked on amendment to back up sevicer agreement. | 0.40 | 170.00 |
| 04/11/24 | CSN | Emails with lead counsel and emails and meeting with firm team regarding additional review of SFS Mail to sort out checks, tax documents, and law firm mail, pursuant to request from lead counsel. | 0.50 | 110.00 |
| 04/11/24 | CSN | Emails with lead counsel and JCT following visit to SFS Office yesterday to follow up on employee retrieval of personal belongings and vendors retrieval of their vendor items and equipment and discussed same, as well as an additional visit needed for 2 vendors. | 0.60 | 132.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000

# HodgsonRuss LLP
### ATTORNEYS

| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/11/24 | JWW | Drafted email on federal receiverships for JCT and RKC. | 0.30 | 43.50 |
| 04/11/24 | JWW | Drafted email on federal receiverships for JCT and RKC regarding motion to lift stay for insurance proceeds. | 1.40 | 203.00 |
| 04/12/24 | JCT | Reviewed Peerform pleadings and drafted stay letter. | 0.50 | 212.50 |
| 04/12/24 | JCT | Reviewed letter from Blust counsel regarding Amex and stay provisions of PI; drafted email to receiver regarding same. | 0.30 | 127.50 |
| 04/12/24 | JCT | Reviewed Blust Trust motion to modify PI and call with AO regarding drafting response. | 0.80 | 340.00 |
| 04/12/24 | JCT | Reviewed CIBC reply briefs on motion to lift stay and drafted email to Receiver regarding conference with lenders. | 0.60 | 255.00 |
| 04/12/24 | JCT | Reviewed/revised Receiver's report to court. | 1.40 | 595.00 |
| 04/12/24 | JCT | Reviewed/revised McNamara declaration in opposition to Blust Trust motion. | 0.70 | 297.50 |
| 04/12/24 | WST | Email correspondence with JCT regarding tax return execution. | 0.20 | 105.00 |
| 04/12/24 | AVO | Reviewed Blust Trust's motion to modify preliminary injunction in preparation for drafting response. | 0.40 | 112.00 |
| 04/12/24 | AVO | Email correspondence with JCT and T. McNamara discussing viable arguments and contents of memorandum and declaration opposing Trust's motion to modify preliminary injunction. | 0.40 | 112.00 |
| 04/12/24 | AVO | Began drafting memorandum of law opposing Blust Trust's motion to modify preliminary injunction. | 4.70 | 1,316.00 |
| 04/12/24 | AVO | Drafted T. McNamara Declaration opposing Trust's motion to modify preliminary injunction. | 1.30 | 364.00 |
| 04/12/24 | AVO | Researched federal case law to determine standard for modifying preliminary injunction and factors a court considers. | 1.40 | 392.00 |
| 04/12/24 | AVO | Researched federal case law to determine district court jurisdiction over receivership assets. | 1.10 | 308.00 |
| 04/12/24 | CSN | Calls and emails with lead counsel regarding mail review project, including determining which mail contains checks and being addressed to law firms and discussed steps going forward, including delivery to lead counsel and retention of certain items. | 0.60 | 132.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/12/24 | JWW | Met with AJO to discuss research on federal jurisdiction over receivership assets. | 0.20 | 29.00 |
| 04/12/24 | JWW | Drafted rule statement for AJO on federal jurisdiction over receivership bank accounts. | 3.00 | 435.00 |
| 04/13/24 | JCT | Reviewed/replied to emails from Receiver on communication to consumers and response from counsel from law firms. | 1.10 | 467.50 |
| 04/13/24 | JCT | Reviewed Receiver markup of declaration in opposition to Blust Trust motion to modify PI. | 0.20 | 85.00 |
| 04/14/24 | JCT | Reviewed/replied to emails from Receiver's team on law firm correspondence. | 0.70 | 297.50 |
| 04/14/24 | JCT | Reviewed/revised draft memo of law in opposition to Blust Trust motion. | 1.40 | 595.00 |
| 04/15/24 | JCT | Finalized response to Connors inquiry regarding amendments to engagement agreements and notice to consumers. | 0.50 | 212.50 |
| 04/15/24 | JCT | Reviewed/replied to email from Blust counsel on application of stay. | 0.20 | 85.00 |
| 04/15/24 | JCT | Reviewed/replied to emails from Receiver team and vendors on status of payments/stay of collections. | 0.50 | 212.50 |
| 04/15/24 | JCT | Telephone call with JPC regarding Versara servicing fee and waterfall calculation. | 0.20 | 85.00 |
| 04/15/24 | JCT | Reviewed opposition to Blust Trust motion filed by plaintiffs. | 0.60 | 255.00 |
| 04/15/24 | JCT | Reviewed/revised draft opposition papers to Blust motion to modify PI. | 1.20 | 510.00 |
| 04/15/24 | JCT | Reviewed objections to fee applications. | 0.60 | 255.00 |
| 04/15/24 | JPC | Addressed questions regarding servicing fee and waterfall. | 0.40 | 170.00 |
| 04/15/24 | AVO | Calls with JCT regarding draft of memorandum of law and declaration opposing Blust Trust's motion to modify preliminary injunction. | 0.30 | 84.00 |
| 04/15/24 | AVO | Continued drafting and editing memorandum of law opposing Blust Trust Motion. | 3.30 | 924.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



May 13, 2024

Invoice Number: 1244840
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/15/24 | AVO | Continued drafting and editing T. McNamara Declaration opposing Blust Trust's motion to modify preliminary injunction. | 0.60 | 168.00 |
| 04/15/24 | AVO | Reviewed Receivership Account expense report for details to support memorandum of law and declaration opposing Blust Trust's motion to modify preliminary injunction. | 0.30 | 84.00 |
| 04/15/24 | AVO | Completed cite checks and final edits on memorandum of law opposing Blust Trust's motion to modify preliminary injunction. | 1.40 | 392.00 |
| 04/15/24 | AVO | Conferenced with CSN regarding materials to be filed in opposition to Blust Trust's motion. | 0.20 | 56.00 |
| 04/15/24 | CSN | Calls and emails with JCT and AVO regarding opposition to Blust Trust's Motion. | 0.20 | 44.00 |
| 04/15/24 | CSN | Received, reviewed, and finalized draft Declaration and Memo of Law in Opposition to Blust Trust's Motion and filed same. | 0.50 | 110.00 |
| 04/16/24 | JCT | Telephone call with Receiver on status of pending motions, creditor activity and operational issues. | 1.30 | 552.50 |
| 04/16/24 | JCT | Reviewed emails on payments to vendors and collection activity. | 0.30 | 127.50 |
| 04/16/24 | JCT | Reviewed Versara subordinated notes. | 0.20 | 85.00 |
| 04/16/24 | JCT | Reviewed cash flow projections. | 0.20 | 85.00 |
| 04/16/24 | JCT | Reviewed objections to fee application. | 0.30 | 127.50 |
| 04/16/24 | CSN | Assembled Receiver's Report and Blust opposition papers for delivery to the Court and drafted correspondence to serve with same. | 0.20 | 44.00 |
| 04/17/24 | JCT | Reviewed/responded to letter from LSA regarding cutoff of service and implication of stay. | 0.70 | 297.50 |
| 04/17/24 | JCT | Reviewed correspondence from disclosure from Clover Communities Fund and drafted email to receiver regarding same. | 0.50 | 212.50 |
| 04/17/24 | JCT | Reviewed emails on vendor collection activity and drafted stay letters regarding same. | 0.80 | 340.00 |
| 04/17/24 | JCT | Reviewed Blumkin demand for indemnification and drafted stay letter regarding same. | 0.40 | 170.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**HodgsonRuss** LLP
ATTORNEYS

| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/17/24 | JCT | Reviewed emails regarding employee severance claims and drafted email to G. Photiadis regarding conflict. | 0.20 | 85.00 |
| 04/17/24 | JCT | Telephone call with G. Photiadis regarding conflict and Lemberg claims. | 0.20 | 85.00 |
| 04/17/24 | AVO | Reviewed Uniland's Motion to Intervene and pulled relevant cases for JCT's review. | 0.50 | 140.00 |
| 04/18/24 | JMG | Telephone conference with JCT regarding stay-on incentive, practical considerations with same, and risks related to claims of former counsel and WARN. | 0.50 | 237.50 |
| 04/18/24 | JCT | Reviewed/replied to emails on Blust and stay provisions of PI and employee wage claims. | 0.80 | 340.00 |
| 04/18/24 | JCT | Telephone call with JMG regarding retention bonus structure and WARN issues. | 0.50 | 212.50 |
| 04/18/24 | JCT | Reviewed/revised Uniland reply and CIBC sur-reply; reviewed/revised Receiver's response to Law Firm OTSC. | 1.40 | 595.00 |
| 04/18/24 | JCT | Telephone call with receiver on matters to be addressed at status conference and Rathje conflict. | 0.60 | 255.00 |
| 04/18/24 | CSN | Emails with lead counsel regarding today's filing of Receiver's Opposition to Intervening Law Firms' Motion for Order to Show Cause and drafted correspondence to the Court with courtesy copy of same pursuant to the Court's rules. | 0.30 | 66.00 |
| 04/19/24 | JMG | Reviewed correspondence and notes in advance of call with client. | 0.40 | 190.00 |
| 04/19/24 | JMG | Telephone conference with client and JCT regarding retention incentives, wage and severance claims of former employee, potential employment plans moving forward depending on various contingencies, and WARN. | 1.00 | 475.00 |
| 04/19/24 | JCT | Reviewed status of hearings to be held on 4/22 and drafted email to receiver regarding same. | 0.40 | 170.00 |
| 04/19/24 | JCT | Reviewed/replied to email from client and court on Rathje conflict. | 0.40 | 170.00 |
| 04/19/24 | JCT | Telephone call with JMG and Receiver on labor/WARN issues. | 1.00 | 425.00 |
| 04/19/24 | JCT | Reviewed emails from StratFS employees on vendor issues and stay letters. | 0.60 | 255.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/19/24 | JCT | Began preparing for hearings scheduled for 4/22. | 1.00 | 425.00 |
| 04/20/24 | JCT | Review of case law cited in CIBC motion and replies. | 1.30 | 552.50 |
| 04/21/24 | JCT | Continued review of pleadings for CIBC motion and prepare for hearing. | 2.00 | 850.00 |
| 04/21/24 | JCT | Reviewed law firm response to Receiver's motion for instruction and emails with client regarding same. | 0.40 | 170.00 |
| 04/21/24 | JCT | Reviewed Uniland motion to lift stay and case law cited therein to prepare for hearing. | 0.90 | 382.50 |
| 04/21/24 | JCT | Reviewed/replied to emails regarding Rathje conflict and motion to compel conversion model. | 0.80 | 340.00 |
| 04/21/24 | JCT | Reviewed/revised response to objections to fee application. | 0.40 | 170.00 |
| 04/22/24 | JCT | Prepared for hearings on motions to lift stay. | 2.50 | 1,062.50 |
| 04/22/24 | JCT | Attended hearings on motions to lift stay and Receiver's request for instruction; attend settlement conference regarding same. | 5.00 | 2,125.00 |
| 04/22/24 | JCT | Email to CIBC regarding access to Buffalo space and collateral. | 0.20 | 85.00 |
| 04/22/24 | JCT | Telephone call with L. Smith regarding outcome of hearing and communication to consumers authorized by Court. | 1.00 | 425.00 |
| 04/23/24 | JCT | Reviewed/revised notice to consumers. | 0.80 | 340.00 |
| 04/23/24 | JCT | Telephone call with CIBC counsel regarding walk through of premises and meeting with O'Donnell; emails to coordinate meeting. | 0.40 | 170.00 |
| 04/23/24 | JCT | Reviewed proposed order on Uniland motion to lift stay; emails to client and landlord counsel regarding same. | 0.40 | 170.00 |
| 04/23/24 | JCT | Reviewed/replied to emails on Blaise investments capital call. | 0.40 | 170.00 |
| 04/23/24 | JCT | Reviewed Fidelis response on issue of whether it is a Receivership Defendant. | 0.80 | 340.00 |
| 04/23/24 | CSN | Reviewed Receiver's Response regarding First Interim Fee Application and drafted correspondence to the Court with courtesy copy of same. | 0.20 | 44.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/23/24 | CSN | Conferred with lead counsel and JCT regarding upcoming deadline to vacate Buffalo SFS Office and discussed need to wind down efforts and IT equipment. | 0.20 | 44.00 |
| 04/24/24 | JCT | Reviewed/revised proposed order on Uniland motion to lift stay. | 0.50 | 212.50 |
| 04/24/24 | JCT | Telephone call with S. Chue regarding terms of proposed Uniland Order. | 0.20 | 85.00 |
| 04/24/24 | JCT | Emails with Receiver and lenders on status of payments; reviewed default letter from Versara lender. | 0.80 | 340.00 |
| 04/24/24 | JCT | Reviewed/revised draft consumer notice; reviewed proposed order; drafted email to court and all parties on consumer notice. | 1.40 | 595.00 |
| 04/24/24 | JCT | Reviewed/replied to email regarding Blumkin indemnity request. | 0.20 | 85.00 |
| 04/24/24 | JCT | Reviewed/replied to email from counsel for Alegro regarding outstanding invoices. | 0.20 | 85.00 |
| 04/25/24 | JCT | Emails with lenders on status of processing waterfall and interest payments and Blust questions on asset freeze; emails on pending AAA matters. | 0.70 | 297.50 |
| 04/25/24 | JCT | Telephone call with Strategic defense counsel in ESOP litigation; reviewed pleadings in ESOP litigation and drafted email to client regarding same. | 1.00 | 425.00 |
| 04/25/24 | CSN | Various emails with lead counsel regarding opening SFS Office on Monday for IT staff, vendors, and mail retrieval and discussed logistics of same. | 0.30 | 66.00 |
| 04/25/24 | CSN | Emails with lead counsel regarding completion of current mail review project and discussed shipment of same and current mail forwarding efforts by lead counsel. | 0.20 | 44.00 |
| 04/26/24 | JCT | Reviewed comments to consumer notice and reviewed/revised stay notice to Versara note holder. | 0.60 | 255.00 |
| 04/26/24 | JCT | Telephone call with L. Smith regarding consumer notice and reply to Fidelis motion. | 0.50 | 212.50 |
| 04/26/24 | CSN | Emails with lead counsel regarding shipment of various boxes of mail pursuant to instructions regarding same. | 0.20 | 44.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | | | |
|---|---|---|---|---|
| May 13, 2024 | | | Invoice Number: | 1244840 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/24 | CSN | Various emails with lead counsel regarding opening SFS Office on Monday and Tuesday for IT staff, vendors, and mail retrieval and discussed same. | 0.60 | 132.00 |
| 04/26/24 | CSN | Conferred with lead counsel regarding need to request transcript of April 22nd hearing and discussed same. | 0.10 | 22.00 |
| 04/26/24 | CSN | Conferred with court reporter regarding request for transcript of April 22nd hearing. | 0.10 | 22.00 |
| 04/29/24 | JCT | Reviewed/revised reply to Fidelis brief. | 1.20 | 510.00 |
| 04/29/24 | JCT | Emails with receiver team on removal of equipment from leased premises. | 0.30 | 127.50 |
| 04/29/24 | JCT | Telephone call with L. Smith and review of reply to response to Blust contempt motion. | 0.60 | 255.00 |
| 04/29/24 | CSN | Travel to and from SFS Office and HR Office for hard drives to be removed and open for vendors to pick up merchandise and dropped off servers to HR Offices. | 1.50 | 330.00 |
| 04/29/24 | CSN | Multiple emails with lead counsel and JCT regarding servers, hard drive destruction, and open items before vacating SFS Buffalo Office. | 0.30 | 66.00 |
| 04/29/24 | CSN | Drafted summary email to lead counsel and JCT regarding today's events and status of getting ready to vacate SFS Office and discussed same. | 0.30 | 66.00 |
| 04/29/24 | CSN | Emails with court reporter and lead counsel regarding discussions on requesting transcript of April 22nd hearing and discussed same. | 0.20 | 44.00 |
| 04/29/24 | CSN | Assisted in gathering IT equipment and assisted vendors in picking up the last of their equipment. | 1.30 | 286.00 |
| 04/30/24 | JCT | Reviewed court revisions to consumer notice and proposed order and circulate redlines to McNamara firm. | 0.50 | 212.50 |
| 04/30/24 | JCT | Telephone call with L. Smith on consumer notice and creditor issues. | 0.50 | 212.50 |
| 04/30/24 | JCT | Reviewed/replied to emails from vendors on status of payments. | 0.70 | 297.50 |
| 04/30/24 | JCT | Reviewed/replied to email from Zaiss group on Versara waterfall status. | 0.20 | 85.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



May 13, 2024                                    Invoice Number:              1244840
                                               Matter Number:          103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/30/24 | JCT | Telephone call with chambers regarding consumer notice and email to Receiver team on consumer with questions contacting chambers. | 0.20 | 85.00 |
| 04/30/24 | CSN | Travel to and from Post Office and SFS Office to pick up remaining mail and for destruction of hard drives and IT equipment. | 1.90 | 418.00 |
| 04/30/24 | CSN | Multiple emails with lead counsel regarding hard drive destruction, and open items before vacating SFS Office. | 0.20 | 44.00 |
| 04/30/24 | CSN | Drafted summary email to lead counsel and JCT regarding today's events and status of vacating SFS Office. | 0.30 | 66.00 |
| 04/30/24 | CSN | Calls with SFS IT employee regarding additional laptops found at location and discussed same. | 0.30 | 66.00 |
| 04/30/24 | CSN | Assisted in locating various IT equipment for destruction and discussed same with SFS IT employee and performed closing up operations at office and posted mail forwarding sign. | 3.60 | 792.00 |

|  | Professional Services | $ | 56,239.50 |
|--|-----------------------|---|-----------|
|  | **Total Current Invoice** | **$** | **56,239.50** |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



MCNAMARA SMITH LLP
ATTN THOMAS W. MCNAMARA, ESQ.
655 W BROADWAY STE 900
SAN DIEGO, CA 92101

| | |
|---|---|
| Invoice Date: | June 28, 2024 |
| Invoice Number: | 1251047 |
| Matter Number: | 103123.00000 |
| Billing Attorney: | JCT |

*Please return this copy with your payment.*

CURRENT INVOICE:

| | | |
|---|---|---|
| Professional Services | $ | 20,846.00 |
| Disbursements | $ | 632.77 |
| **Total Current Invoice** | **$** | **21,478.77** |

*Payable in U.S. Funds*

| | | | | |
|---|---|---|---|---|
| Albany, NY | Buffalo, NY | Greensboro, NC | Hackensack, NJ | New York, NY |
| Palm Beach, FL | Rochester, NY | Saratoga Springs, NY | Toronto, ON, CANADA | |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**Hodgson Russ** LLP
ATTORNEYS

MCNAMARA SMITH LLP | Invoice Date: | June 28, 2024
ATTN THOMAS W. MCNAMARA, ESQ. | Invoice Number: | 1251047
655 W BROADWAY STE 900 | Matter Number: | 103123.00000
SAN DIEGO, CA 92101 | Billing Attorney: | JCT

RE:    CFPB RECEIVERSHIP - LOCAL COUNSEL

ITEMIZED SERVICES:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/24 | JCT | Telephone call with subordinated note holder counsel on status of payments. | 0.20 | 85.00 |
| 05/01/24 | JCT | Reviewed/revised notice to consumers and circulate to court. | 0.20 | 85.00 |
| 05/01/24 | JCT | Reviewed/replied to correspondence on status of leases and creditor issues. | 2.10 | 892.50 |
| 05/01/24 | JCT | Telephone call with Receiver on status of surrender of space and bank review of conversion plan. | 0.40 | 170.00 |
| 05/01/24 | JPC | Communication with receiver regarding servicer agreement; follow-up with counsel for Credit Suisse. | 0.20 | 85.00 |
| 05/02/24 | JCT | Reviewed/replied to email from Blust counsel on Illinois subpoena. | 0.30 | 127.50 |
| 05/02/24 | JCT | Reviewed ESOP Trustee request for fees. | 0.20 | 85.00 |
| 05/02/24 | JPC | Reviewed revisions to the servicer amendment; email to Receiver regarding the same. | 0.40 | 170.00 |
| 05/03/24 | JMG | Reviewed correspondence from client regarding stay bonus. | 0.10 | 47.50 |
| 05/03/24 | JMG | Briefly reviewed guidance regarding stay bonus. | 0.20 | 95.00 |
| 05/03/24 | JCT | Telephone calls with client on law firm contacts with consumers on amended engagement agreements. | 0.60 | 255.00 |
| 05/03/24 | JCT | Telephone calls with chambers and client on finalizing consumer notice. | 0.40 | 170.00 |
| 05/03/24 | JPC | Finalized back up servicer agreement amendment; communication with Receiver and counsel for Credit Suisse. | 0.90 | 382.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



Hodgson Russ LLP
ATTORNEYS

June 28, 2024

| | | |
|---|---|---|
| Invoice Number: | | 1251047 |
| Matter Number: | | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/03/24 | CSN | Drafted correspondence to the Court Reporter to obtain hearing transcript and arranged for pickup of transcript. | 0.30 | 66.00 |
| 05/03/24 | CSN | Received, reviewed and forwarded hearing transcript to lead counsel and JCT for review and consideration. | 0.40 | 88.00 |
| 05/03/24 | CSN | Multiple and various emails and calls with lead counsel and court reporter regarding requesting recent hearing transcript and discussed same, as well as requesting W9 for court reporter. | 0.60 | 132.00 |
| 05/06/24 | JCT | Reviewed April hearing transcript regarding court direction on communications with consumers. | 1.10 | 467.50 |
| 05/06/24 | JCT | Reviewed/revised stay letters to district court in two ESOP litigations. | 0.80 | 340.00 |
| 05/06/24 | JCT | Emails with vendors on continued service and request for stay letters in ESOP litigation. | 0.40 | 170.00 |
| 05/06/24 | JPC | Communication with receiver and CS team regarding back up servicing agreement. | 0.20 | 85.00 |
| 05/07/24 | JCT | Telephone call with client on transfer of bank accounts and OTSC regarding law firm contact with consumers. | 0.20 | 85.00 |
| 05/07/24 | JCT | Emails to vendors regarding collection activity and continued service. | 0.30 | 127.50 |
| 05/07/24 | JCT | Reviewed Decision and Order on Blust trust motion. | 0.20 | 85.00 |
| 05/07/24 | JCT | Telephone call with counsel for CIBC regarding retention of consultant. | 0.30 | 127.50 |
| 05/07/24 | JCT | Reviewed Receiver application for OTSC regarding law firm contempt. | 0.40 | 170.00 |
| 05/07/24 | JCT | Reviewed Financial Spectra proposal on continued service for Versara. | 0.90 | 382.50 |
| 05/07/24 | JPC | Coordinating Vervent backup servicing. | 0.50 | 212.50 |
| 05/07/24 | CSN | Drafted correspondence to the Court with courtesy copy of Receiver's Emergency Motion. | 0.20 | 44.00 |
| 05/08/24 | JMG | Reviewed correspondence from client regarding stay bonuses. | 0.20 | 95.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| June 28, 2024 | | | Invoice Number: | 1251047 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/24 | JMG | Briefly reviewed guidance regarding stay bonuses. | 0.10 | 47.50 |
| 05/08/24 | JMG | Correspondence with client regarding potential feedback on informal stay bonus language. | 0.30 | 142.50 |
| 05/08/24 | JCT | Telephone call with counsel for Ardent regarding ESOP litigation and 2nd Circuit appeal. | 0.60 | 255.00 |
| 05/08/24 | JCT | Reviewed/replied to emails regarding surrender of leased spaces; transfer of Versara loan servicing and activity in ESOP litigation. | 0.90 | 382.50 |
| 05/09/24 | JCT | Reviewed/replied to emails on receivership status of Cornerstone; review of emails on review of transfers out of receivership defendants; review of CAS proposal; email to CIBC counsel on retention of CAS. | 1.20 | 510.00 |
| 05/09/24 | JCT | Reviewed stay letter to ADP. | 0.10 | 42.50 |
| 05/09/24 | JPC | Communication with Receiver regarding backup servicer transition. | 0.30 | 127.50 |
| 05/10/24 | JCT | Reviewed/replied to email on ESOP litigation at 2nd Circuit. | 0.10 | 42.50 |
| 05/10/24 | JCT | Reviewed draft engagement letter with CAS. | 0.20 | 85.00 |
| 05/10/24 | JCT | Reviewed/replied to emails regarding stay and AAA arbitration. | 0.20 | 85.00 |
| 05/13/24 | JCT | Email to receiver on request to adjourn OTSC on law firm contempt; emails regarding briefing schedule and review of law firm motion for extension of time. | 0.60 | 255.00 |
| 05/13/24 | JCT | Reviewed CAS engagement letter and email to CIBC counsel regarding same. | 0.20 | 85.00 |
| 05/14/24 | JCT | Telephone call with client on CAS engagement and status of law firm request to adjourn. | 0.50 | 212.50 |
| 05/14/24 | JCT | Reviewed/revised stay letter to court in eviction action in NYC. | 0.20 | 85.00 |
| 05/16/24 | JCT | Reviewed/replied to emails on vendor collection activity'; drafted stay letter to creditor | 0.60 | 255.00 |
| 05/16/24 | JCT | Telephone call with counsel for Credit Suisse on Versara loan servicing. | 0.40 | 170.00 |
| 05/16/24 | JPC | Call with UBS/Credit Suisse team. | 0.50 | 212.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| June 28, 2024 | | | Invoice Number: | 1251047 |
| | | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/17/24 | JCT | Emails with receiver team on Regus occupancy and document collection in Buffalo location; review of letter from law firm for Atlas; telephone call with CIBC counsel regarding review of conversion model. | 0.60 | 255.00 |
| 05/17/24 | JM | Email correspondence with CSN regarding documents from site entry. | 0.10 | 29.50 |
| 05/17/24 | CSN | Emails with lead counsel and JCT regarding SFS documents at SFS site and discussed same, along with location of documents scanned from first visit to SFS site. | 0.20 | 44.00 |
| 05/20/24 | JCT | Telephone calls with receiver, bank counsel and CSN on status of property remaining in office. | 1.20 | 510.00 |
| 05/20/24 | JCT | Drafted email to B. Reiss regarding termination of sales contract. | 0.10 | 42.50 |
| 05/21/24 | JCT | Reviewed plaintiff's opposition to law firm motion to compel receiver to implement conversion model. | 0.60 | 255.00 |
| 05/21/24 | JCT | Reviewed/revised stay letter to Regus and emails on vendor collection activity. | 0.40 | 170.00 |
| 05/22/24 | JCT | Telephone call with client and plaintiffs on Fidelis/Blust motions and law firm contempt motion. | 1.20 | 510.00 |
| 05/22/24 | JCT | Reviewed decision and order approving fee application. | 0.20 | 85.00 |
| 05/22/24 | JCT | Telephone call with CFPB on document collection. | 0.80 | 340.00 |
| 05/22/24 | CSN | Arranged for remaining receivership mail to be sent to pre-arranged locations. | 0.20 | 44.00 |
| 05/22/24 | CSN | Emails with lead counsel regarding remaining receivership mail being sent to pre-arranged locations. | 0.20 | 44.00 |
| 05/23/24 | JCT | Reviewed pleadings in preparation for hearing on Fidelis motion and Blust contempt motion. | 2.20 | 935.00 |
| 05/23/24 | JCT | Reviewed cash flow budgeting and respond to email regarding same. | 0.20 | 85.00 |
| 05/23/24 | JCT | Conference with Receiver on outcome of hearings and status of operations. | 1.10 | 467.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



| | | |
|---|---|---|
| June 28, 2024 | Invoice Number: | 1251047 |
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/23/24 | JCT | Attended hearing on motion for Blust contempt and to determine Fidelis receivership status. | 2.50 | 1,062.50 |
| 05/23/24 | JCT | Reviewed Blust email on evidentiary hearing; email to Receiver regarding same. | 0.10 | 42.50 |
| 05/23/24 | CSN | Drafted correspondence to the Court with courtesy copy of Motion papers prior to today's appearance. | 0.20 | 44.00 |
| 05/23/24 | CSN | Emails with lead counsel regarding Motion papers filed and today's appearance. | 0.20 | 44.00 |
| 05/24/24 | JCT | Emails with landlord counsel and CIBC counsel on pending matters | 0.30 | 127.50 |
| 05/24/24 | JCT | Telephone call with Fidelis counsel on scope of discovery and email to client regarding same. | 0.30 | 127.50 |
| 05/24/24 | JCT | Reviewed law firm response to motion for contempt. | 0.30 | 127.50 |
| 05/24/24 | JCT | Telephone call with CIBC counsel on status conference. | 0.20 | 85.00 |
| 05/24/24 | CSN | Received and reviewed emails with JCT and counsel regarding possibly entering SFS Site for one final walk through and discussed same. | 0.20 | 44.00 |
| 05/24/24 | CSN | Multiple emails with lead counsel and JCT regarding possibly entering SFS Site one final time for a walk through. | 0.20 | 44.00 |
| 05/24/24 | CSN | Multiple emails with lead counsel and JCT regarding possibly entering SFS Site one final time for a walk through. | 0.20 | 44.00 |
| 05/24/24 | CSN | Emails with lead counsel and court reporter regarding need to request transcript from yesterday's appearance and discussed same. | 0.30 | 66.00 |
| 05/24/24 | CSN | Call with JCT to discuss SFS Site when site was vacated. | 0.20 | 44.00 |
| 05/28/24 | JCT | Reviewed plaintiff's response to motion for contempt regarding law firms. | 0.30 | 127.50 |
| 05/28/24 | JCT | Reviewed updated cash flow reporting and email E. LaCorte with follow up questions. | 0.30 | 127.50 |
| 05/28/24 | JCT | Reviewed Versara loan and servicing agreements for information on scope of Vervent servicing. | 1.30 | 552.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



June 28, 2024

Invoice Number:    1251047

Matter Number:    103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/24 | JPC | Communication with receiver regarding Vervent. | 0.20 | 85.00 |
| 05/28/24 | CSN | Emails with lead counsel and court reporter regarding requesting transcript for May 29th appearance and discussed same. | 0.20 | 44.00 |
| 05/29/24 | JCT | Reviewed cash collateral reporting, CAS report on options for debt relief models and prepare for hearing on Receiver's report and CIBC Status conference. | 1.80 | 765.00 |
| 05/29/24 | JCT | Attended court status conference and settlement discussions with all parties. | 4.00 | 1,700.00 |
| 05/30/24 | JCT | Telephone call with Fidelis counsel on discovery for hearing. | 1.00 | 425.00 |
| 05/30/24 | CSN | Conferred with Court Reporter to request transcript for hearing held on May 29, 2024. | 0.10 | 22.00 |
| 05/30/24 | CSN | Drafted correspondence to the Court Reporter with balance for hearing transcript. | 0.10 | 22.00 |
| 05/30/24 | CSN | Conferred with lead counsel regarding need to request transcript for May 29, 2024 hearing and discussed same. | 0.10 | 22.00 |
| 05/31/24 | JCT | Reviewed/replied to emails on Vervent loan servicing; email to landlord counsel on invoice and liens on personal property and hearing on Fidelis motion. | 1.40 | 595.00 |
| 05/31/24 | JCT | Reviewed updated 13 week cash flow and email to CIBC regarding same. | 0.30 | 127.50 |
| 05/31/24 | JCT | Telephone call with Receiver and L. Jones regarding Versara lending servicing. | 1.10 | 467.50 |
| 05/31/24 | JCT | Telephone call with counsel in ESOP litigation regarding 2nd Cir appeal; reviewed/revised stay letter; email to Receiver regarding status of 2nd Circuit litigation. | 0.80 | 340.00 |
| 05/31/24 | JCT | Telephone call with Blust counsel on discovery issues and resolution of contempt motion; call with client regarding same. | 0.70 | 297.50 |
| 05/31/24 | JPC | Communication with Receiver and team to discuss back up servicer and loan payments. | 2.50 | 1,062.50 |
| 05/31/24 | CSN | Drafted correspondence to the Court Reporter to request transcript of May 29th hearing. | 0.10 | 22.00 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



June 28, 2024

Invoice Number:        1251047
Matter Number:        103123.00000

|  |  |  |
|---|---|---|
| Professional Services | $ | 20,846.00 |

ITEMIZED DISBURSEMENTS:

| Date | Description | Amount |
|---|---|---|
| 05/03/24 | BONNIE S. WEBER - Transcript Copy - March 25, 2024 - JCT | 41.00 |
| 05/03/24 | BONNIE S. WEBER - Transcript Copy – April 22, 2024 - JCT | 160.00 |
| 05/24/24 | BONNIE S. WEBER - Copy of Transcript – April 22nd hearing - JCT | 80.00 |
| 05/29/24 | BONNIE S. WEBER, RPR - Transcript Copy – May 23, 2024 - JCT | 5.00 |
| 05/30/24 | BONNIE S. WEBER, RPR - Transcript Copy – May 29, 2024 - JCT | 50.00 |
| 05/31/24 | Federal Express | 282.54 |
| 05/31/24 | Postage | 14.23 |

|  |  |  |
|---|---|---|
| Disbursements | $ | 632.77 |
| **Total Current Invoice** | $ | **21,478.77** |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



MCNAMARA SMITH LLP
ATTN THOMAS W. MCNAMARA, ESQ.
655 W BROADWAY STE 900
SAN DIEGO, CA 92101

| | |
|---|---|
| Invoice Date: | July 23, 2024 |
| Invoice Number: | 1253820 |
| Matter Number: | 103123.00000 |
| Billing Attorney: | JCT |

*Please return this copy with your payment.*

CURRENT INVOICE:

| | | | |
|---|---|---|---|
| Professional Services | $ | 13,505.50 |
| **Total Current Invoice** | $ | **13,505.50** |

*Payable in U.S. Funds*

| Albany, NY | Buffalo, NY | Greensboro, NC | Hackensack, NJ | New York, NY |
|---|---|---|---|---|
| Palm Beach, FL | Rochester, NY | Saratoga Springs, NY | Toronto, ON, CANADA | |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**HodgsonRuss** LLP
ATTORNEYS

MCNAMARA SMITH LLP | Invoice Date: | July 23, 2024
ATTN THOMAS W. MCNAMARA, ESQ. | Invoice Number: | 1253820
655 W BROADWAY STE 900 | Matter Number: | 103123.00000
SAN DIEGO, CA 92101 | Billing Attorney: | JCT

RE:    CFPB RECEIVERSHIP - LOCAL COUNSEL

ITEMIZED SERVICES:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/02/24 | JCT | Reviewed reply to response of law firms to contempt motion. | 0.40 | 170.00 |
| 06/03/24 | JCT | Emails with receiver on status of NYC lease and appeal of fee application. | 0.50 | 212.50 |
| 06/04/24 | JCT | Reviewed plaintiff reply to Mrs. Blust motion to dismiss complaint. | 0.30 | 127.50 |
| 06/05/24 | JCT | Reviewed Behar request for Salesforce data and drafted email to CFPB requesting access to same. | 0.20 | 85.00 |
| 06/05/24 | JCT | Telephone call with CIBC regarding operating DTC model. | 0.40 | 170.00 |
| 06/06/24 | JCT | Emails with CFPB and Behar counsel on Salesforce data access. | 0.20 | 85.00 |
| 06/06/24 | JCT | Reviewed/replied to emails regarding backup servicing for Versara portfolio. | 0.20 | 85.00 |
| 06/07/24 | JCT | Reviewed Strategic and Law Firm opposition to Receiver motion for direction. | 0.70 | 297.50 |
| 06/07/24 | JCT | Review of financial projections for DTC model and emails regarding employee benefit plan compliance issues. | 0.50 | 212.50 |
| 06/07/24 | JCT | Telephone calls/emails with landlord counsel in NYC regarding removal of property from leased space. | 0.20 | 85.00 |
| 06/10/24 | JCT | Reviewed vervent power of attorney form; telephone call with JPC regarding same. | 0.70 | 297.50 |
| 06/10/24 | JCT | Emails with vendors on status of payment and stay. | 0.40 | 170.00 |
| 06/10/24 | JPC | Reviewed power of attorney; communication with Receiver; communication with counsel for CS. | 1.30 | 552.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



HodgsonRuss LLP
ATTORNEYS

---

July 23, 2024

Invoice Number:          1253820
Matter Number:          103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/24 | JCT | Telephone call with CIBC regarding contingent fee model and plan to restructure debt. | 1.00 | 425.00 |
| 06/11/24 | JCT | Review of summary of potential fraudulent conveyances from Strategic prepared by accountant. | 0.30 | 127.50 |
| 06/11/24 | JCT | Telephone call with client and Strat IT team on expense reduction. | 0.50 | 212.50 |
| 06/12/24 | JPC | Communication with counsel for CS/UBS. | 0.20 | 85.00 |
| 06/13/24 | RKC | Analyzed coverage letter from Euclid; communicated with client regarding same | 0.20 | 93.00 |
| 06/13/24 | JCT | Telephone call with receiver on Versara DST loan payment calculation. | 0.50 | 212.50 |
| 06/13/24 | JCT | Telephone call with JPC and UBS counsel on Versara servicing; reviewed CIBC/UBS intercreditor agreement. | 0.60 | 255.00 |
| 06/13/24 | JCT | Telephone call with ESOP counsel and client on options for plan. | 0.50 | 212.50 |
| 06/13/24 | JCT | Telephone call with CFPB regarding Salesforce data analysis. | 0.40 | 170.00 |
| 06/13/24 | JCT | Reviewed updated revenue forecast for DTC model. | 0.20 | 85.00 |
| 06/13/24 | JCT | Reviewed/replied to email regarding fees to administer DTC model. | 0.10 | 42.50 |
| 06/13/24 | JCT | Researched application of stay to DOL regulation of ESOP. | 1.20 | 510.00 |
| 06/13/24 | JPC | Telephone call with UBS; discussion regarding the same. | 1.80 | 765.00 |
| 06/13/24 | CSN | Conferred with court reporter regarding May 29th hearing transcript and discussed same. | 0.10 | 22.00 |
| 06/13/24 | CSN | Multiple calls and emails with Court Reporter and lead counsel to request transcripts and confer regarding cost and timing of receipt of same. | 0.20 | 44.00 |
| 06/13/24 | CSN | Received and reviewed transcript for May 23rd hearing and forwarded same to lead counsel. | 0.20 | 44.00 |
| 06/14/24 | RKC | Prepared notice of appearance for Second Circuit case; revised letter regarding stay for same | 0.20 | 93.00 |
| 06/14/24 | JCT | Telephone calls with plaintiffs, bank and receiver on status of potential settlement of CIBC position. | 0.70 | 297.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000

**HodgsonRuss** LLP
ATTORNEYS

July 23, 2024

Invoice Number: 1253820
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/14/24 | JCT | Email to NY landlord counsel on status of leased premises; telephone call with landlord's counsel regarding same. | 0.30 | 127.50 |
| 06/14/24 | JCT | Telephone calls with client and bank counsel on DTC forecast model. | 1.10 | 467.50 |
| 06/14/24 | JPC | Correspondence regarding Vervent power of attorney. | 0.10 | 42.50 |
| 06/14/24 | CSN | Emails with lead counsel and court reporter regarding transcript for May 23rd hearing and questions on who requested the first copy. | 0.20 | 44.00 |
| 06/15/24 | JCT | Reviewed receiver's response to law firm objection to motion for direction. | 0.40 | 170.00 |
| 06/15/24 | JCT | Reviewed/replied to email from client on potential litigation on behalf of SFS. | 0.10 | 42.50 |
| 06/16/24 | RKC | Analyzed captive insurance issue; communicated with client regarding same | 0.20 | 93.00 |
| 06/17/24 | JCT | Meeting with client on outstanding receivership issues. | 0.50 | 212.50 |
| 06/17/24 | JCT | Prepared for and attend hearing on Receiver's motion for direction. | 2.00 | 850.00 |
| 06/17/24 | JCT | Conference with Court following hearing. | 0.50 | 212.50 |
| 06/17/24 | CSN | Conferred with lead counsel and Court Reporter regarding emails with Court Report on request of transcript for May 23rd. | 0.20 | 44.00 |
| 06/17/24 | CSN | Conferred with lead counsel regarding hearing transcript for today's appearance. | 0.10 | 22.00 |
| 06/17/24 | CSN | Followed up with lead counsel regarding requesting transcript for today's appearance and discussed same. | 0.10 | 22.00 |
| 06/18/24 | JCT | Telephone call with CIBC and email to client regarding same. | 0.70 | 297.50 |
| 06/18/24 | CSN | Conferred with lead counsel regarding recent hearing and followed up on need for transcript. | 0.10 | 22.00 |
| 06/19/24 | JPC | Communication with receiver regarding Vervent backup servicing agreement. | 0.90 | 382.50 |
| 06/21/24 | JCT | Reviewed proposed order on law firm contact with consumers. | 0.20 | 85.00 |
| 06/21/24 | JCT | Reviewed updated financial projections and reviewed/replied to email from bank counsel on expense reimbursement. | 0.70 | 297.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



Hodgson Russ LLP
ATTORNEYS

---

July 23, 2024

Invoice Number: 1253820
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/21/24 | JCT | Reviewed/replied to email from law firm counsel on status of customer support. | 0.10 | 42.50 |
| 06/21/24 | JPC | Call with Vervent to discuss power of attorney; call with L. Jones regarding Vervent servicing. | 1.70 | 722.50 |
| 06/24/24 | JCT | Reviewed emails on stipulated order on law firm consumer contact. | 0.20 | 85.00 |
| 06/24/24 | JCT | Emails with Receiver team on CFPB expenses/interest. | 0.10 | 42.50 |
| 06/24/24 | JPC | Provided comments to Vervent power of attorney; email to receiver. | 0.60 | 255.00 |
| 06/25/24 | JCT | Telephone call with D. Vacco regarding financial disclosures and email to client regarding same; emails with client and D. Vacco regarding scheduling same. | 0.40 | 170.00 |
| 06/25/24 | JCT | Reviewed/revised addendum to protective order; letter to court and emails with defendants/plaintiffs regarding same. | 0.50 | 212.50 |
| 06/26/24 | JCT | Telephone call and email with C. Ball and SFS counsel on financial disclosure and organization chart. | 0.20 | 85.00 |
| 06/26/24 | JCT | Reviewed/responded to emails from SFS counsel and C. Ball on corporate structure; telephone call with CIBC counsel and email to client on expense reimbursement. | 0.90 | 382.50 |
| 06/26/24 | JCT | Reviewed correspondence related to addendum to protective order and drafted response. | 0.90 | 382.50 |
| 06/26/24 | JCT | Telephone call with CIBC counsel regarding expense reimbursement and telephone call with L. Jones regarding same. | 0.20 | 85.00 |
| 06/27/24 | JCT | Telephone call with client on court status conference and Salesforce data access. | 0.20 | 85.00 |
| 06/27/24 | JCT | Conferences with Court on outstanding issues to be resolved before settlement conference. | 1.10 | 467.50 |
| 06/27/24 | JCT | Reviewed/replied to emails on access to Salesforce data and generating financial reports on SFS entities. | 0.30 | 127.50 |
| 06/27/24 | JPC | Worked on fourth amendment to Vervent servicing agreement; communication with Vervent's counsel; communication with Receiver. | 0.70 | 297.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



July 23, 2024

| | | Invoice Number: | 1253820 |
|---|---|---|---|
| | | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/28/24 | JCT | Telephone call with defendant/counsel on Salesforce searches and emails to client regarding same. | 0.80 | 340.00 |
| 06/30/24 | JCT | Drafted email with financial reporting to D. Vacco. | 0.10 | 42.50 |

|  | Professional Services | $ | 13,505.50 |
|---|---|---|---|
|  | **Total Current Invoice** | **$** | **13,505.50** |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



MCNAMARA SMITH LLP

| | |
|---|---|
| Invoice Date: | August 23, 2024 |
| Invoice Number: | 1258173 |
| Matter Number: | 103123.00000 |
| Billing Attorney: | JCT |

*Please return this copy with your payment.*

CURRENT INVOICE:

| | | |
|---|---|---|
| Professional Services | $ | 20,556.00 |
| **Total Current Invoice** | **$** | **20,556.00** |

*Payable in U.S. Funds*

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



MCNAMARA SMITH LLP

| | |
|---|---|
| Invoice Date: | August 23, 2024 |
| Invoice Number: | 1258173 |
| Matter Number: | 103123.00000 |
| Billing Attorney: | JCT |

RE:    CFPB RECEIVERSHIP - LOCAL COUNSEL

ITEMIZED SERVICES:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/24 | JCT | Reviewed emails on Salesforce data analysis and reviewed/replied to same. | 0.30 | 127.50 |
| 07/01/24 | JPC | Finalized Vervent POA and servicing agreement amendment. | 0.70 | 297.50 |
| 07/02/24 | JCT | Reviewed/replied to client email on defendant's requests for Salesforce data. | 0.10 | 42.50 |
| 07/03/24 | JCT | Telephone call with Receiver regarding requests for Salesforce data and invoice from landlord; reviewed/replied to emails regarding same. | 0.60 | 255.00 |
| 07/08/24 | JCT | Reviewed email on Receiver's reply to inquiry on operations. | 0.10 | 42.50 |
| 07/08/24 | JCT | Reviewed invoice from NYC landlord and drafted email to landlord's counsel regarding same. | 0.30 | 127.50 |
| 07/08/24 | JCT | Reviewed receiver's response to motion to withdraw as ESOP council. | 0.20 | 85.00 |
| 07/09/24 | JCT | Reviewed/replied to CIBC request for updated cash flow forecasting. | 0.20 | 85.00 |
| 07/10/24 | JCT | Attended settlement conference with Receiver. | 7.00 | 2,975.00 |
| 07/10/24 | JCT | Meeting with client and J. O'Donnell regarding financial projections and presentation to court. | 3.00 | 1,275.00 |
| 07/11/24 | JCT | Meeting with J. O'Donnell and call with defendants regarding Sasson revision to financial modeling. | 1.50 | 637.50 |
| 07/11/24 | JCT | Attended settlement conference with client. | 4.50 | 1,912.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



HodgsonRuss LLP
ATTORNEYS

August 23, 2024

Invoice Number: 1258173
Matter Number: 103123.00000

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/12/24 | JCT | Telephone call with counsel for JP Morgan/Chase on transfer of loan portfolio. | 0.30 | 127.50 |
| 07/12/24 | JCT | Drafted email to Receiver on CIBC settlement discussions | 0.70 | 297.50 |
| 07/12/24 | JCT | Reviewed financial reporting to be produced to CIBC and follow up email to L. Jones regarding same. | 0.30 | 127.50 |
| 07/12/24 | JCT | Drafted email to client on JP Morgan transfer of loan portfolio. | 0.30 | 127.50 |
| 07/12/24 | CSN | Conferred with lead counsel regarding questions on requesting transcript of settlement conference and reviewed docket text regarding outcome of same and adjournment of conference. | 0.20 | 44.00 |
| 07/15/24 | JCT | Reviewed cash flow reporting and drafted emails to CIBC and accountants regarding same. | 0.50 | 212.50 |
| 07/16/24 | JCT | Reviewed Chase support for request to transfer loan back to FDIC. | 0.40 | 170.00 |
| 07/16/24 | JCT | Reviewed/replied to email with L. Jones regarding Versara collateral reserve account. | 0.10 | 42.50 |
| 07/17/24 | RKC | Communicated with Utah Insurance Department; communicated with client regarding same | 0.30 | 139.50 |
| 07/17/24 | JCT | Reviewed/replied to emails with client on open litigation items to be discussed and CIBC financial reporting. | 0.50 | 212.50 |
| 07/17/24 | JCT | Telephone call with client on responding to creditor inquiries and pending litigation. | 0.80 | 340.00 |
| 07/18/24 | JCT | Telephone call with accountant on financial reporting to CIBC. | 0.40 | 170.00 |
| 07/18/24 | JCT | Reviewed/replied to emails regarding law firm clients and pending 2nd circuit litigation; status of Salesforce contract. | 0.40 | 170.00 |
| 07/19/24 | JCT | Review of emails regarding discussion of lift stay in ESOP litigation and financial reporting to CIBC. | 0.20 | 85.00 |
| 07/19/24 | JCT | Prepared for call and call with plaintiffs counsel in ESOP litigation. | 0.90 | 382.50 |
| 07/19/24 | JCT | Telephone call with receiver on structure of bank claims to Versara portfolio. | 0.50 | 212.50 |
| 07/19/24 | JPC | Call with receiver regarding UBS Collateral. | 0.60 | 255.00 |
| 07/22/24 | JCT | Reviewed/replied to email from chase counsel on transfer of loans. | 0.10 | 42.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



August 23, 2024

Invoice Number:          1258173
Matter Number:          103123.00000

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/23/24 | JCT | Reviewed Vervant invoicing for closing and email to client regarding Versara loan portfolio reporting. | 0.20 | 85.00 |
| 07/23/24 | JCT | Reviewed Versara loan portfolio report and emails to L. Jones and CIBC regarding same. | 0.40 | 170.00 |
| 07/23/24 | JPC | Worked on memo regarding UBS financing; reviewed bill from Vervent. | 0.70 | 297.50 |
| 07/24/24 | JCT | Reviewed email from L. Jones and conference with JPC regarding Versara lending expenses. | 0.60 | 255.00 |
| 07/24/24 | JCT | Reviewed status of 2nd circuit appeal and stay. | 0.40 | 170.00 |
| 07/24/24 | JCT | Reviewed emails on potential CIBC settlement and reviewed consultant report provided to lender. | 1.10 | 467.50 |
| 07/24/24 | JCT | Reviewed/replied to emails from B. Reise and L. Jones regarding vendor collection activity; reviewed stay letter to collection firm. | 0.50 | 212.50 |
| 07/25/24 | JCT | Reviewed/revised draft settlement agreement with CIBC. | 2.20 | 935.00 |
| 07/25/24 | JCT | Telephone call with FDIC receiver on JP Morgan loan put back and depository bank issues. | 0.60 | 255.00 |
| 07/25/24 | JCT | Telephone calls with JPC and T. McNamara regarding structure of cash collateral account at Valley and Versara loan portfolio. | 0.80 | 340.00 |
| 07/25/24 | JPC | Drafted memo regarding UBS credit agreement; call with L. Jones regarding wires and payments. | 2.50 | 1,062.50 |
| 07/26/24 | JCT | Telephone call with client and CFPB regarding JP Morgan loans and depository relationship. | 0.80 | 340.00 |
| 07/26/24 | JCT | Telephone call with T, McNamara regarding status of discussion regarding CIBC. | 0.20 | 85.00 |
| 07/26/24 | JCT | Telephone call with JPC regarding review of CIBC loan documents. | 0.50 | 212.50 |
| 07/26/24 | JCT | Telephone call with plaintiffs regarding review of CIBC loan documents. | 0.50 | 212.50 |
| 07/26/24 | JPC | Call with CFPB and NYAG regarding CIBC and UBS credit facilities; call with JTC to discuss FDIC issue. | 1.80 | 765.00 |
| 07/29/24 | JCT | Reviewed/revised CIBC settlement agreement. | 2.90 | 1,232.50 |

The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, NY 14202-4040
716.856.4000



**HodgsonRuss** LLP
ATTORNEYS

August 23, 2024

| | Invoice Number: | 1258173 |
|---|---|---|
| | Matter Number: | 103123.00000 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/29/24 | JCT | Reviewed amounts due on Versara DST loans; drafted email to CIBC counsel regarding same. | 0.60 | 255.00 |
| 07/29/24 | JCT | Emails with CIBC regarding meeting on DTC model and 2nd Circuit appeal appearance. | 0.50 | 212.50 |
| 07/29/24 | CSN | Revised and finalized stay letter and attachment to same. | 0.50 | 110.00 |
| 07/29/24 | CSN | Emails with JCT regarding information needed for Notice of Appearance and revised and finalized same. | 0.30 | 66.00 |
| 07/29/24 | CSN | Discussed filing of stay letter in another 2nd Circuit Court and attempted to file same. | 0.50 | 110.00 |
| 07/29/24 | CSN | Reviewed appellate docket and drafted and filed Notice of Appearance for JCT. | 0.60 | 132.00 |
| 07/30/24 | JCT | Telephone call with plaintiffs on request by CFPB to facilitate account access. | 0.70 | 297.50 |
| 07/30/24 | JCT | Reviewed/revised CIBC settlement. | 0.60 | 255.00 |
| 07/30/24 | JCT | Telephone call with client on terms of CIBC settlement. | 0.60 | 255.00 |
| 07/31/24 | JCT | Telephone call with D. Vacco request for fees to be paid from Strategic funds. | 0.40 | 170.00 |
| 07/31/24 | JCT | Telephone call with CIBC regarding Vacco fee request. | 0.50 | 212.50 |
| 07/31/24 | JCT | Telephone call with client on fee request discussion with CIBC and call with counsel for UBS regarding Versara loan servicing. | 0.60 | 255.00 |
| 07/31/24 | JCT | Reviewed/replied to email from L. Jones regarding funding Versara Lending expenses. | 0.20 | 85.00 |
| 07/31/24 | CSN | Electronically filed stay letter in 2nd Circuit Court of Appeals and drafted email to JCT with file stamped copy of same. | 0.10 | 22.00 |

| | | | |
|---|---|---|---|
| | Professional Services | $ | 20,556.00 |
| | **Total Current Invoice** | **$** | **20,556.00** |