# EXHIBIT 1

**StratFS Receivership**
**Summary of Invoices**
**3rd Interim Fee Application**

| | P/E | Fees | Expenses |
|---|---|---|---|
| Regulatory Resolutions | 8/31/2024 | 90,847.50 | 1,695.33 |
| Regulatory Resolutions | 9/30/2024 | 60,321.00 | 2,109.91 |
| Regulatory Resolutions | 10/31/2024 | 78,370.00 | 3,414.74 |
| Regulatory Resolutions | 11/30/2024 | 61,200.00 | 1,688.80 |
| Regulatory Resolutions | 12/31/2024 | 82,373.50 | 192.00 |
| Regulatory Resolutions | 1/31/2025 | 91,550.00 | 2,273.57 |

# REGULATORY RESOLUTIONS
### Receivers | Examiners | Monitors

August 31, 2024

Invoice Period: 08-01-2024 - 08-31-2024

**RE: 2158.01 RR**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-01-2024 | LMJ | Correspond with agent at CIBC re: set up of mobile deposit for Strategic family bank accounts; correspond with agent at CIBC re: wire transfers initiated by ADP for payment of payroll expenses; review and analyze daily transactions in CIBC bank accounts re: payment of interest for CIBC term loan and letter of credit. | 0.30 | 265.00 | 79.50 |
| 08-01-2024 | LMJ | Call with agent at ADP re: wire transfer from CIBC bank account to cover payroll expenses. | 0.20 | 265.00 | 53.00 |
| 08-01-2024 | LMJ | Review and analyze premium worksheets for The Hartford re: mandatory New York state disability insurance; correspond with customer service at The Hartford re: request for premium worksheets for the second quarter of 2024. | 0.20 | 265.00 | 53.00 |
| 08-01-2024 | LMJ | Correspond with B. Reiss and C. Ball re: request for premium worksheets for New York disability insurance premium calculation due to The Hartford; call with C. Ball re: premium worksheets for The Hartford disability worksheets and request for loan tape information from Vervent for July 2024. | 0.40 | 265.00 | 106.00 |
| 08-01-2024 | LMJ | Review correspondence from B. Katz of Freed Maxick re: application for extension of time to file income tax return; correspond with E. LaCorte and F. Pina re: same. | 0.20 | 265.00 | 53.00 |
| 08-01-2024 | LMJ | Call with CIBC customer service re: set up of mobile deposit application; complete set up of same. | 0.20 | 265.00 | 53.00 |
| 08-01-2024 | LMJ | Review and analyze GoDaddy accounts re: renewals of domains and certificates. | 0.20 | 265.00 | 53.00 |
| 08-01-2024 | LMJ | Review, analyze, and update ADP list of requests re: employee personal time off. | 0.30 | 265.00 | 79.50 |
| 08-01-2024 | LMJ | Review and analyze ADP reports re: first and second quarter summary of deposits to federal and state tax agencies. | 1.30 | 265.00 | 344.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-01-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update ledger, and receipts and disbursements schedule re: same. | 1.20 | 265.00 | 318.00 |
| 08-01-2024 | LMJ | Review and analyze bank ledger re: deposits from payment processors; prepare chart re: same. | 0.70 | 265.00 | 185.50 |
| 08-01-2024 | LMJ | Call with D. Gozdecki and T. McNamara re: budget and revenue from operations. | 0.40 | 265.00 | 106.00 |
| 08-01-2024 | LMJ | Review and analyze data for prior period insurance premium calculations re: calculation of current quarter premium. | 1.00 | 265.00 | 265.00 |
| 08-01-2024 | TWM | Review outstanding motions (request for instruction, OSCs re: Blust and Law Firms) in preparation for status hearing; meet with counsel re: same. | 1.70 | 565.00 | 960.50 |
| 08-01-2024 | TWM | Attend status conference and meet with counsel afterwards. | 3.80 | 565.00 | 2,147.00 |
| 08-01-2024 | TWM | Correspond with StratFS J. O'Donnell re: report of states in which DTC operates re: discrepancy in number of states; review and respond to reports from B. Reiss and C. Ball re: discrepancy. | 0.70 | 565.00 | 395.50 |
| 08-01-2024 | TWM | Review response of VCorp and discuss internally how to proceed re: state registrations- DTC. | 0.30 | 565.00 | 169.50 |
| 08-01-2024 | TWM | Correspond with StratFS re: request from T. Connors for customer files for arbitrations. | 0.30 | 565.00 | 169.50 |
| 08-01-2024 | TWM | Correspond with banks counsel re: call with Vacco and draft settlement agreement circulation. | 0.40 | 565.00 | 226.00 |
| 08-01-2024 | TWM | Review request from Blust counsel; follow-up internally; provide response to counsel. | 0.40 | 565.00 | 226.00 |
| 08-01-2024 | TWM | Call with Plaintiff's counsel. | 0.30 | 565.00 | 169.50 |
| 08-02-2024 | TWM | Prepare for Teams call with banks re: discussion of financial forecast for DTC; discuss with counsel. | 0.50 | 565.00 | 282.50 |
| 08-02-2024 | TWM | Review latest StratFS reports re: DTC operating states; comment on same. | 0.30 | 565.00 | 169.50 |
| 08-02-2024 | TWM | Correspond with ESOP valuation expert re: status of discussions with potential temporary trustees. | 0.20 | 565.00 | 113.00 |
| 08-02-2024 | TWM | Review correspondence from Plaintiffs re: arbitration files request form T. Connors; discuss internally. | 0.20 | 565.00 | 113.00 |
| 08-02-2024 | TWM | Review and respond to question about "manager" | 0.20 | 565.00 | 113.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | for purposes of continued state registrations. | | | |
| 08-02-2024 | TWM | Correspond with Banks and Vacco re: call to discuss Vacco request for attorneys' fees. | 0.30 | 565.00 | 169.50 |
| 08-02-2024 | LMJ | Call with agent at Mutual of Omaha re: status of disability insurance policies. | 0.10 | 265.00 | 26.50 |
| 08-02-2024 | LMJ | Review and analyze ADP reports re: gross pay by state re: preparation of quarterly insurance premium calculations for The Hartford; prepare reports re: same. | 4.80 | 265.00 | 1,272.00 |
| 08-02-2024 | LMJ | Review and analyze supplemental payroll issued for employee and update same for processing. | 0.50 | 265.00 | 132.50 |
| 08-02-2024 | LMJ | Call with agent at ADP re: reissuance of reverse wires for supplemental payroll. | 0.40 | 265.00 | 106.00 |
| 08-02-2024 | LMJ | Correspond with agent at CIBC re: approval of reverse wire transfers from ADP. | 0.30 | 265.00 | 79.50 |
| 08-02-2024 | LMJ | Correspond with The Hartford re: quarter two premium worksheets; correspond with C. Ball and B. Reiss re: request for quarter two premium worksheets from The Hartford. | 0.30 | 265.00 | 79.50 |
| 08-02-2024 | LMJ | Correspond with agent at CIBC re: access to mobile deposit. | 0.20 | 265.00 | 53.00 |
| 08-02-2024 | LMJ | Review and analyze vendor invoices re: preparation for payment; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 08-02-2024 | LMJ | Review and analyze checks from The Hartford re: preparation for deposit; deposit same. | 0.60 | 265.00 | 159.00 |
| 08-02-2024 | LMJ | Upload ADP reports, bonding packets and claim packets, and copies of deposited checks from The Hartford to NetDocs. | 1.10 | 265.00 | 291.50 |
| 08-05-2024 | LMJ | Correspond with K. Godios re: update of rehired employees in ADP. | 0.80 | 265.00 | 212.00 |
| 08-05-2024 | LMJ | Correspond with B. Reiss re: The Hartford invoices regarding insurance coverage. | 0.30 | 265.00 | 79.50 |
| 08-05-2024 | LMJ | Correspond with H. Johnson at CIBC re: approval of wire transfer for payroll expenses; correspond with H. Johnson re: approval of transactions with VCorp. | 0.20 | 265.00 | 53.00 |
| 08-05-2024 | LMJ | Correspond with agent at ADP re: entering rehired employee data into ADP portal. | 0.50 | 265.00 | 132.50 |
| 08-05-2024 | LMJ | Correspond with D. Gozdecki and H. Johnson re: | 0.50 | 265.00 | 132.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | approval of ACH transactions. | | | |
| 08-05-2024 | LMJ | Correspond with C. Ball re: approval of wire and ACH transfers. | 0.20 | 265.00 | 53.00 |
| 08-05-2024 | LMJ | Review and analyze data re: rehired employees and update rehire dates and wages. | 1.50 | 265.00 | 397.50 |
| 08-05-2024 | TWM | Review and discuss internally multiple emails re: release of funds to CIBC; discuss rough schedule of other payables. | 0.50 | 565.00 | 282.50 |
| 08-05-2024 | TWM | Review Lippes invoices in preparation for call with Vacco and banks. | 0.70 | 565.00 | 395.50 |
| 08-05-2024 | TWM | Review comprehensive spreadsheet of types of DTC customers and states they are located. | 0.80 | 565.00 | 452.00 |
| 08-05-2024 | TWM | Review VCorps invoices for registering DTC entities in states; discuss internally. | 0.20 | 565.00 | 113.00 |
| 08-05-2024 | TWM | Correspond with valuation expert and counsel for potential substitute trustee; correspond with second potential substitute trustee. | 0.30 | 565.00 | 169.50 |
| 08-06-2024 | TWM | Review email from Freed Maxick re: audits; discuss with L. Jones. | 0.30 | 565.00 | 169.50 |
| 08-06-2024 | TWM | Review banks' additional data request in support of DTC financial projections; discuss with StratFS managers. | 0.50 | 565.00 | 282.50 |
| 08-06-2024 | TWM | Review and discuss estimates of how much the Blust and Law Firm OSC motions cost the estate. | 0.20 | 565.00 | 113.00 |
| 08-06-2024 | TWM | Review ESOP valuation update in light of additional information provided by controller. | 0.20 | 565.00 | 113.00 |
| 08-06-2024 | TWM | Prepare for and participate in call with banks and defense counsel; follow up with StratFS management financial projection. | 0.80 | 565.00 | 452.00 |
| 08-06-2024 | LMJ | Correspond with agent at ADP re: updating data for rehired employees. | 0.50 | 265.00 | 132.50 |
| 08-06-2024 | LMJ | Correspond with K. Godios re: request for employees to review profiles in ADP to confirm that the information is correct. | 0.70 | 265.00 | 185.50 |
| 08-06-2024 | LMJ | Correspond with K. Galvin re: request for information regarding insurance policies. | 0.20 | 265.00 | 53.00 |
| 08-06-2024 | LMJ | Correspond with D. Gozdecki and H. Johnson re: wire transfer to vendor in payment of invoices. | 0.20 | 265.00 | 53.00 |
| 08-06-2024 | LMJ | Review and analyze amounts due to vendors re: | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | payment of invoices; prepare wire transfers re: same. | | | |
| 08-06-2024 | LMJ | Correspond with B. Katz of Freed Maxick re: notice from vendor of incorrect Form 1099. | 0.10 | 265.00 | 26.50 |
| 08-06-2024 | LMJ | Review and analyze domains listed by GoDaddy re: renewal dates; update payment method re: same. | 0.30 | 265.00 | 79.50 |
| 08-06-2024 | LMJ | Review and analyze timecard data in ADP re: rehired employee who is unable to access timecard; update employee data re: same; update wage rates. | 1.40 | 265.00 | 371.00 |
| 08-07-2024 | LMJ | Review and analyze CIBC and Valley National Bank transactions re: receipts and disbursements; prepare analysis and update ledger re: same. | 1.80 | 265.00 | 477.00 |
| 08-07-2024 | LMJ | Correspond with J. Marcus of Valley National Bank re: Versara Lending bank account and operating expenses incurred during operations. | 0.10 | 265.00 | 26.50 |
| 08-07-2024 | LMJ | Correspond with B. Katz of Freed Maxick and C. Ball re: letter from vendor related to incorrect Form 1099. | 0.20 | 265.00 | 53.00 |
| 08-07-2024 | LMJ | Correspond with agent at ZimWorX re: payment of invoices and confirmation of wire transfer re: same. | 0.20 | 265.00 | 53.00 |
| 08-07-2024 | LMJ | Correspond with K. Godios re: confirmation that rehired employees are able to use timecards in ADP and resolution of issues with access to certain dates on timecard. | 0.40 | 265.00 | 106.00 |
| 08-07-2024 | LMJ | Correspond with vendor Perimeter 81 re: wire instruction details in order to pay invoice. | 0.10 | 265.00 | 26.50 |
| 08-07-2024 | LMJ | Correspond with C. Ball re: correction of 2023 Form 1099 reported to incorrect vendor; review and analyze letter from vendor re: incorrect reporting of Form 1099, and details regarding the vendor invoice. | 0.40 | 265.00 | 106.00 |
| 08-07-2024 | LMJ | Correspond internally re: wire transfer to ADP in payment of payroll expenses. | 0.30 | 265.00 | 79.50 |
| 08-07-2024 | LMJ | Correspond with agent at ADP re: update of employee profile and employment start date. | 0.30 | 265.00 | 79.50 |
| 08-07-2024 | LMJ | Correspond with B. Wakefield re: upcoming payroll period ending August 9, 2024; review and analyze employee mandatory deductions re: information related to agency mandating the deduction. | 0.30 | 265.00 | 79.50 |
| 08-07-2024 | LMJ | Review vendor invoices re: charges for services rendered; record payments and schedule | 1.10 | 265.00 | 291.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | upcoming payments. | | | |
| 08-07-2024 | LMJ | Review and analyze data re: Salesforce updates related to renewal costs; review current costs for comparison; review correspondence from B. Reiss re: Salesforce renewal updates and negotiations re: same. | 0.40 | 265.00 | 106.00 |
| 08-07-2024 | LMJ | Review and analyze employee census files re: hire dates, termination dates, and rehire dates for all company codes. | 0.60 | 265.00 | 159.00 |
| 08-07-2024 | LMJ | Review and analyze wire instructions from ADP re: amounts due; reconcile same with payroll reports. | 0.30 | 265.00 | 79.50 |
| 08-07-2024 | TWM | Prepare for and participate in call with potential ESOP trustee team; follow-up call with independent valuation expert. | 0.90 | 565.00 | 508.50 |
| 08-07-2024 | TWM | Investigate Plaintiffs' request to transfer money for Blust Trust investment; review bank account spreadsheet summary re: source of funds. | 0.80 | 565.00 | 452.00 |
| 08-07-2024 | TWM | Review spreadsheet re: DTC loans in Prizm system. | 0.30 | 565.00 | 169.50 |
| 08-07-2024 | TWM | Provide summary of status to ESOP counsel. | 0.30 | 565.00 | 169.50 |
| 08-08-2024 | TWM | Review email from CFPB re: Blust Trust attorneys fees; research amounts frozen from Blust related entities; revise spreadsheet summarizing same; discuss request with L. Jones; review additional email from CFPB. | 0.90 | 565.00 | 508.50 |
| 08-08-2024 | TWM | Meet with A. Wall and K. Galvin re: identifying third parties who may hold receivership estate assets. | 0.60 | 565.00 | 339.00 |
| 08-08-2024 | TWM | Confer with L. Jones re: Versara account and potential for administrative claim on same; email to counsel for call on same. | 0.70 | 565.00 | 395.50 |
| 08-08-2024 | TWM | Begin to review materials necessary to file second fee application; review invoices from Chicago counsel, Ballard Spahr, and Ankura. | 1.20 | 565.00 | 678.00 |
| 08-08-2024 | LMJ | Confer with T. McNamara re: Versara account and potential for administrative claim on same. | 0.40 | 265.00 | 106.00 |
| 08-08-2024 | LMJ | Call with C. Ball re: data related to ESOP seller's notes and amounts remitted to ESOP sellers. | 0.10 | 265.00 | 26.50 |
| 08-08-2024 | LMJ | Correspond with K. Godios re: importing employee data in order to solve timecard issues. | 0.10 | 265.00 | 26.50 |
| 08-08-2024 | LMJ | Confer and correspond with A. Wall and K. Galvin re: ownership in Strategic Financial Solutions. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-08-2024 | LMJ | Confer with T. McNamara re: attorneys' fees related to Blust Trust. | 0.20 | 265.00 | 53.00 |
| 08-08-2024 | LMJ | Research entities owned by StratFS sellers re: potential payments issued to entity. | 0.70 | 265.00 | 185.50 |
| 08-08-2024 | LMJ | Review and analyze credit card charges paid by StratFS re: personal expenses of defendants. | 0.40 | 265.00 | 106.00 |
| 08-08-2024 | LMJ | Review and analyze StratFS accounting documents re: amounts due to sellers, additional loans made by sellers, and agreements re: same. | 0.80 | 265.00 | 212.00 |
| 08-08-2024 | LMJ | Review and analyze outstanding invoices reported by ADP and credit memos re: same. | 0.50 | 265.00 | 132.50 |
| 08-08-2024 | LMJ | Review and analyze invoices in StratFS accounting files re: payments to Birds Financial. | 0.70 | 265.00 | 185.50 |
| 08-08-2024 | LMJ | Review and analyze invoices from VCorp re: entity registrations for Secretary of State. | 0.60 | 265.00 | 159.00 |
| 08-08-2024 | LMJ | Research StratFS accounting files re: compensation paid to Advisory Board members. | 0.40 | 265.00 | 106.00 |
| 08-08-2024 | LMJ | Review and analyze bank statements re: payments to related entities or persons not found in accounting records. | 2.20 | 265.00 | 583.00 |
| 08-09-2024 | LMJ | Prepare for and call with T. McNamara and J. Thoman re: Versara Lending bank accounts held at Valley National Bank. | 1.20 | 265.00 | 318.00 |
| 08-09-2024 | LMJ | Correspond with agent at ADP re: error message in employee profiles and request for assistance re: same; correspond with K. Godios re: re-import of employee data in ADP. | 0.20 | 265.00 | 53.00 |
| 08-09-2024 | LMJ | Correspond with K. Galvin re: providing insurance plan rates to rehired employees. | 0.20 | 265.00 | 53.00 |
| 08-09-2024 | LMJ | Correspond with B. Wakefield re: employee termination and updating data in ADP re: same; provided paid time off hours for terminated employees re: payout of same. | 0.20 | 265.00 | 53.00 |
| 08-09-2024 | LMJ | Review and analyze paid time off accrual re: payout of paid time off for recently terminated employees. | 0.40 | 265.00 | 106.00 |
| 08-09-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update ledger and receipts and disbursements schedule re: same. | 0.90 | 265.00 | 238.50 |
| 08-09-2024 | LMJ | Review and analyze wages for hourly and salaried employees re: budget analysis; update same. | 0.70 | 265.00 | 185.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-09-2024 | LMJ | Review and analyze ADP master control report re: state and federal employee withholding amounts. | 0.30 | 265.00 | 79.50 |
| 08-09-2024 | LMJ | Research ownership of entities used for holding title to real property storage facilities re: investments held by defendants. | 0.50 | 265.00 | 132.50 |
| 08-09-2024 | LMJ | Research employee profile for newly hired employee re: details related to tax withholding, voluntary deductions, and timecard entries. | 0.40 | 265.00 | 106.00 |
| 08-09-2024 | LMJ | Review and analyze StratFS trial balance reports re: operating expenses and payments to related parties. | 0.70 | 265.00 | 185.50 |
| 08-09-2024 | LMJ | Review and analyze employee paid time off accruals and balances: update chart re: same. | 1.00 | 265.00 | 265.00 |
| 08-09-2024 | BW | Review and analyze employee timesheets for Strategic LD, Strategic Client Support, and Strategic CS re: confirmation of timesheet approval by supervisor, PTO hours, and corrections needed for missing start time or ending time for the pay period ending August 9, 2024. | 0.50 | 185.00 | 92.50 |
| 08-09-2024 | TWM | Continue to investigate Blust Trust and receivership accounts. | 0.50 | 565.00 | 282.50 |
| 08-09-2024 | TWM | Prepare for and participate in conference call with counsel and forensic accountant re: Versara account and Blust Trust request. | 1.20 | 565.00 | 678.00 |
| 08-09-2024 | TWM | Review lengthy email from vendor's counsel re: payment status etc.; discuss with counsel. | 0.20 | 565.00 | 113.00 |
| 08-09-2024 | TWM | Follow-up with Monevo re: amount outstanding. | 0.20 | 565.00 | 113.00 |
| 08-09-2024 | TWM | Review Versara financial accounting spreadsheet. | 0.40 | 565.00 | 226.00 |
| 08-10-2024 | LMJ | Correspond with K. Godios re: correcting data of rehired employee in ADP. | 0.20 | 265.00 | 53.00 |
| 08-11-2024 | LMJ | Correspond with T. McNamara re: estimated cost of Salesforce and schedule call re: same. | 0.30 | 265.00 | 79.50 |
| 08-11-2024 | LMJ | Review and analyze notifications in ADP re: approval of employee requests; correspond with B. Wakefield re: payroll reports ready for approval and issues with employee timecard. | 0.40 | 265.00 | 106.00 |
| 08-11-2024 | BW | Review and analyze employee timesheets and payroll registers for Strategic LD and Strategic CS re: confirmation of accurate calculations for employee hours worked, wages, and salaries for pay period ending August 9, 2024. | 1.00 | 185.00 | 185.00 |
| 08-11-2024 | TWM | Call with CIBC re: FDIC request concerning Chase | 0.80 | 565.00 | 452.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | accounts; follow up with counsel. | | | |
| 08-12-2024 | TWM | Prepare for and participate in conference call with counsel, accountant, and J. O'Donnell re: modifications to financial projections model. | 0.80 | 565.00 | 452.00 |
| 08-12-2024 | TWM | Call with B. Reiss, counsel, and accountant re: Salesforce license strategy for reducing costs. | 0.50 | 565.00 | 282.50 |
| 08-12-2024 | TWM | Review request from CFPB re: attorneys' fees for Blust Trust; research process for transfer from frozen accounts at Barrington Bank; email to Blust Trust counsel for wire instructions; draft instructions to Barrington Bank; email to CFPB. | 1.20 | 565.00 | 678.00 |
| 08-12-2024 | BW | Correct timecard errors and add paid time off hours for company codes WKS and WKV; review and analyze statistical summary and payroll detail report for company codes WKS and WKV for pay period ending 8/9/24 | 0.70 | 185.00 | 129.50 |
| 08-12-2024 | LMJ | Correspond with K. Godios re: employee hours listed on timecard for pay period ending August 9, 2024. | 0.40 | 265.00 | 106.00 |
| 08-12-2024 | LMJ | Correspond with B. Reiss and J. Thoman re: meeting to discuss Salesforce contract. | 0.20 | 265.00 | 53.00 |
| 08-12-2024 | LMJ | Correspond with J. Davis re: update of employee employment profile. | 0.40 | 265.00 | 106.00 |
| 08-12-2024 | LMJ | Review and analyze employee hours listed on timecard and update employee company code re: payroll processing for current pay period. | 0.30 | 265.00 | 79.50 |
| 08-12-2024 | LMJ | Review and analyze payroll register for Versara Lending; approve and submit same. | 0.20 | 265.00 | 53.00 |
| 08-12-2024 | LMJ | Correspond with B. Reiss re: requests for employee paid time off. | 0.20 | 265.00 | 53.00 |
| 08-12-2024 | LMJ | Correspond with agents at CIBC re: transfer of funds to cover payroll expenses; crrespond with agents at Valley National Bank and agents at CIBC re: payroll debits for pay period ending August 9, 2024. | 0.20 | 265.00 | 53.00 |
| 08-12-2024 | LMJ | Review and analyze employee tax withholding updates in ADP; approve same. | 0.30 | 265.00 | 79.50 |
| 08-12-2024 | LMJ | Conference call with T. McNamara, J. O'Donnell, and B. Reiss re: updated financial forecast for ongoing operations. | 0.50 | 265.00 | 132.50 |
| 08-12-2024 | LMJ | Review and analyze banking information in ADP re: employee direct deposits for current pay period. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 08-12-2024 | LMJ | Call with T. McNamara, J. Thoman, and B. Reiss re: Salesforce contract renewal. | 0.50 | 265.00 | 132.50 |
| 08-12-2024 | LMJ | Review and approve ACH transfer to Zoho Corporation from Strategic Family bank account; correspond with agent at CIBC re: ACH transfer in payment of vendor invoice; call with C. Ball re: approval of ACH transfer to Zoho Corporation. | 0.30 | 265.00 | 79.50 |
| 08-12-2024 | LMJ | Call to New York State agency re: mandatory employee deductions. | 0.40 | 265.00 | 106.00 |
| 08-12-2024 | LMJ | Call with C. Ball re: reimbursement of legal expenses for CIBC and management of accounts payable. | 0.50 | 265.00 | 132.50 |
| 08-12-2024 | LMJ | Review and analyze accounts payable invoices re: amounts due, due dates, and dates paid; update chart re: same. | 1.90 | 265.00 | 503.50 |
| 08-13-2024 | LMJ | Confer with T. McNamara re: discussion with Freed Maxick re: preparation of 2023 tax returns; teams call with Freed Maxick team, T. McNamara, and A. Wall re: preparation of 2023 tax returns. | 0.80 | 265.00 | 212.00 |
| 08-13-2024 | LMJ | Review correspondence from B. Reiss re: number of active loans serviced by Versara Lending; review correspondence from B. Reiss re: renewal of Salesforce licenses. | 0.20 | 265.00 | 53.00 |
| 08-13-2024 | LMJ | Correspond with R. Soluri of Freed Maxick re: preparation of 2023 tax returns. | 0.20 | 265.00 | 53.00 |
| 08-13-2024 | LMJ | Correspond with B. Reiss re: purchase of licenses from Perimeter 81 and costs re: same. | 0.20 | 265.00 | 53.00 |
| 08-13-2024 | LMJ | Review and analyze response to service request re: time and attendance issues in ADP portal. | 0.30 | 265.00 | 79.50 |
| 08-13-2024 | LMJ | Correspond with K. Godios re: employee enrollment in health benefits. | 0.20 | 265.00 | 53.00 |
| 08-13-2024 | LMJ | Confer and correspond with B. Wakefield re: issues with payroll processing for pay period ending August 9, 2024. | 1.00 | 265.00 | 265.00 |
| 08-13-2024 | LMJ | Correspond with agent at ADP re: issues processing payroll for pay period ending August 9, 2024. | 0.30 | 265.00 | 79.50 |
| 08-13-2024 | LMJ | Correspond with B. Reiss and A. Wall re: financial lender licensing in California. | 0.40 | 265.00 | 106.00 |
| 08-13-2024 | LMJ | Research Department of Financial Protection and Innovation website re: California financial lending license number for Versara Lending in response to customer inquiry re: same. | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-13-2024 | LMJ | Correspond with J. O'Donnell re: invoice from American Litigation Law Group invoice for filing fees. | 0.20 | 265.00 | 53.00 |
| 08-13-2024 | LMJ | Correspond with C. Ball re: cost to prepare annual tax returns for prior years and upcoming meeting with Freed Maxick. | 0.40 | 265.00 | 106.00 |
| 08-13-2024 | LMJ | Correspond with T. McNamara re: renewal of Texas debt management bond. | 0.20 | 265.00 | 53.00 |
| 08-13-2024 | LMJ | Review and analyze tax documents re: request for extensions of time to file tax returns. | 0.50 | 265.00 | 132.50 |
| 08-13-2024 | LMJ | Review and analyze sellers notes re: original principal balances, interest earned, earnout amounts, and total payments made to sellers. | 1.20 | 265.00 | 318.00 |
| 08-13-2024 | LMJ | Correspond with A. Wall re: original principal balance of sellers notes. | 0.20 | 265.00 | 53.00 |
| 08-13-2024 | BW | Review and correct list of re-hired employees and prepare payroll for company code WKS for pay period ending 8/9/24. | 1.00 | 185.00 | 185.00 |
| 08-13-2024 | TWM | Call with counsel in advance of call with FDIC; call with FDIC. | 0.60 | 565.00 | 339.00 |
| 08-13-2024 | TWM | Review Freed Maxick engagement letter and list of tax filings; discuss with L. Jones; prepare for and participate in conference call with accounting firm. | 1.40 | 565.00 | 791.00 |
| 08-13-2024 | TWM | Initial review MMI proposal and attached state fee ceilings; discuss internally. | 1.10 | 565.00 | 621.50 |
| 08-13-2024 | TWM | Review summary and attached information re: Lucky Marketing. | 0.90 | 565.00 | 508.50 |
| 08-14-2024 | TWM | Search and review Ice Legal documents and discuss with counsel; draft response to Ice Legal for payment of fees; discuss invoices and emails with L. Jones; discuss factual findings and legal theories with L. Smith. | 1.70 | 565.00 | 960.50 |
| 08-14-2024 | TWM | Meet with team to discuss to identify and discuss strategy and immediate steps to analyze potential third-parties claims; discuss process for collection of materials and evaluation of same. | 1.20 | 565.00 | 678.00 |
| 08-14-2024 | TWM | Review revised DTC financial projections; email with counsel. | 0.30 | 565.00 | 169.50 |
| 08-14-2024 | TWM | Review materials forwarded by B. Reiss re: Lucky Marketing and MEC. | 0.20 | 565.00 | 113.00 |
| 08-14-2024 | TWM | Call with Barrington Bank re: Blust wire; | 0.40 | 565.00 | 226.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | correspond with counsel re: invoice question; email with bank. | | | |
| 08-14-2024 | LMJ | Review and analyze data in ADP re: payroll expenses and current payroll transactions for all employees. | 0.90 | 265.00 | 238.50 |
| 08-14-2024 | LMJ | Review and analyze GoDaddy accounts re: payments due for domains and certificates. | 0.20 | 265.00 | 53.00 |
| 08-14-2024 | LMJ | Review and analyze employee benefit data re: billing for Highmark medical premiums. | 0.50 | 265.00 | 132.50 |
| 08-14-2024 | LMJ | Review and analyze law firm billings and reconciliations re: legal expenses reimbursed to law firm by StratFS. | 1.70 | 265.00 | 450.50 |
| 08-14-2024 | LMJ | Review and analyze CIBC bank transactions re: deposits and withdrawals; update and reconcile ledger re: same; update receipts and disbursements schedule re: same. | 1.10 | 265.00 | 291.50 |
| 08-14-2024 | LMJ | Review and analyze bank statements re: payments of legal expenses for Ice Legal. | 0.60 | 265.00 | 159.00 |
| 08-14-2024 | LMJ | Correspond with agent at CIBC re: debits to payroll account for payroll expenses. | 0.30 | 265.00 | 79.50 |
| 08-14-2024 | LMJ | Confer and correspond with C. Ball re: payroll expenses debited from payroll account. | 0.20 | 265.00 | 53.00 |
| 08-14-2024 | LMJ | Correspond with K. Godios re: employee paychecks and benefit deductions. | 0.20 | 265.00 | 53.00 |
| 08-14-2024 | LMJ | Correspond with employee re: deductions on paycheck and steps to cancel deduction. | 0.10 | 265.00 | 26.50 |
| 08-14-2024 | LMJ | Correspond with agent at ADP re: erroneous employee medical deductions. | 0.20 | 265.00 | 53.00 |
| 08-14-2024 | LMJ | Correspond with B. Reiss re: hold placed by GoDaddy on all law firm accounts. | 0.20 | 265.00 | 53.00 |
| 08-14-2024 | LMJ | Correspond with agent at CIBC, agent at ADP, and B. Reiss re: approval of wire transfers to ADP. | 0.60 | 265.00 | 159.00 |
| 08-14-2024 | LMJ | Correspond with C. Wood re: ledger for Versara DST account and collateral reserve account balances. | 0.10 | 265.00 | 26.50 |
| 08-14-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update ledger re: same. | 0.50 | 265.00 | 132.50 |
| 08-14-2024 | LMJ | Correspond with T. McNamara, L. Smith, A. Wall and K. Galvin re: installment payments to Ice Legal. | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-14-2024 | LMJ | Review and analyze employee check vouchers and ADP master control report re: employee deductions. | 0.60 | 265.00 | 159.00 |
| 08-15-2024 | LMJ | Confer and correspond with C. Wood of UBS re: request for bank ledger in order to prepare waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 08-15-2024 | LMJ | Confer with L. Smith re: funding of legal expenses paid to Ice Legal; Confer with T. McNamara re: cash flow related to payment for legal expenses to Ice Legal. | 0.20 | 265.00 | 53.00 |
| 08-15-2024 | LMJ | Review, analyze, and update balance in Versara DST 2019-2 bank ledger re: waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 08-15-2024 | LMJ | Review correspondence from C. Wood of UBS re: reports provided by Vervent for prior month loan payment collections. | 0.10 | 265.00 | 26.50 |
| 08-15-2024 | LMJ | Teams call with R. Soluri, B. Katz, M. Dodson, and C. Ball re: preparation of 2023 tax returns. | 0.30 | 265.00 | 79.50 |
| 08-15-2024 | LMJ | Correspond with ADP customer service re: wire confirmations of payments sent for balances due for payroll expenses. | 0.40 | 265.00 | 106.00 |
| 08-15-2024 | LMJ | Review and analyze bank statements re: payments to sellers related to ESOP; prepare bank transaction analysis re: same. | 2.40 | 265.00 | 636.00 |
| 08-15-2024 | LMJ | Review and analyze reports re: Vervent collection of loan payments. | 0.40 | 265.00 | 106.00 |
| 08-15-2024 | LMJ | Research names of members of StratFS Advisory Board and Board of Directors. | 0.30 | 265.00 | 79.50 |
| 08-15-2024 | LMJ | Review and analyze law firm billing to StratFS re: reimbursement of legal fees. | 0.30 | 265.00 | 79.50 |
| 08-15-2024 | LMJ | Research StratFS accounting documents re: payments from Lucky Marketing to StratFS and related entities. | 0.40 | 265.00 | 106.00 |
| 08-15-2024 | TWM | Call with counsel for data forensics vendor. | 0.30 | 565.00 | 169.50 |
| 08-15-2024 | TWM | Review modified financial forecast; prepare for and participate in review of revised forecast with counsel and StratFS management. | 1.50 | 565.00 | 847.50 |
| 08-15-2024 | TWM | Execute request to transfer funds to Behar; review financial accounts associated with Behar; summarize and provide to Plaintiffs. | 0.70 | 565.00 | 395.50 |
| 08-15-2024 | TWM | Discuss Plaintiffs' question re: DTC states and licensing with StratFS management. | 0.30 | 565.00 | 169.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-15-2024 | TWM | Discuss latest findings re: Ice Legal with counsel and strategy re: same. | 0.30 | 565.00 | 169.50 |
| 08-15-2024 | TWM | Briefly review draft fee application; discuss with A. Wall breaking contempt and Fidelis's motions expenses out into categories for presentation to court. | 0.70 | 565.00 | 395.50 |
| 08-16-2024 | TWM | Review DTC licensing and operational data in preparation for call with Plaintiffs re: database and DTC questions; participate in call; follow-up with data forensics vendor re: requested data. | 1.40 | 565.00 | 791.00 |
| 08-16-2024 | TWM | Additional review of proposal and state list presented by MMI in preparation for call; participate in call with counsel, StratFS manager, and MMI team and counsel to discuss proposal, data request and origination of proposal. | 1.60 | 565.00 | 904.00 |
| 08-16-2024 | TWM | Follow-on call with counsel and StratFS manager re: MMI proposal and other outstanding issues. | 0.40 | 565.00 | 226.00 |
| 08-16-2024 | TWM | Review Chase and FDIC correspondence re: Behar account number and type of account; email to Plaintiffs re: same. | 0.40 | 565.00 | 226.00 |
| 08-16-2024 | TWM | Revise and finalize letters re: Hedgewick and The Bush Lake Trust re: Receivership Defendants; email to Fidelis counsel re: expected discovery. | 0.60 | 565.00 | 339.00 |
| 08-16-2024 | LMJ | Correspond with C. Ball re: request for accounts payable register for time period January 2017 through January 2024. | 0.20 | 265.00 | 53.00 |
| 08-16-2024 | LMJ | Correspond with D. Gozdecki re: approval of wire for payment to Principal Life. | 0.20 | 265.00 | 53.00 |
| 08-16-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: credit memo issued to StratFS from ZimWorX. | 0.20 | 265.00 | 53.00 |
| 08-16-2024 | LMJ | Correspond with C. Wood of UBS re: email distribution regarding waterfall disbursements. | 0.30 | 265.00 | 79.50 |
| 08-16-2024 | LMJ | Review and analyze invoice re: Vervent monthly servicing fees, UBS monthly interest calculations, UBS monthly deferred interest calculations, and waterfall distribution calculations. | 0.60 | 265.00 | 159.00 |
| 08-16-2024 | LMJ | Correspond with J. Marcus re: increase of daily wire limit for distribution of waterfall funds. | 0.20 | 265.00 | 53.00 |
| 08-16-2024 | LMJ | Correspond with agent at ZimWorX re: applying credit memos to outstanding invoices. | 0.10 | 265.00 | 26.50 |
| 08-16-2024 | LMJ | Call with C. Ball re: preparation of tax returns, legal expenses paid by law firms and reimbursed | 0.70 | 265.00 | 185.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | by StratFS, and pre-payments of Mandaree invoices. | | | |
| 08-16-2024 | LMJ | Confer and correspond internally re: vendor requesting payment for pre-receivership invoices. | 0.20 | 265.00 | 53.00 |
| 08-16-2024 | LMJ | Research StratFS accounting documents re: vendor invoices for marketing and lead generation services invoiced by Mandaree and provided by third-party vendors. | 1.50 | 265.00 | 397.50 |
| 08-16-2024 | LMJ | Review and analyze Valley National Bank deposits and withdrawals; reconcile, update ledger, and receipts and disbursements schedule re: same. | 1.10 | 265.00 | 291.50 |
| 08-19-2024 | LMJ | Confer and correspond with agent at ZimWorX re: credit memos and pre-receivership invoices. | 0.30 | 265.00 | 79.50 |
| 08-19-2024 | LMJ | Review and analyze ZimWorX invoices re: current billing and prior billing for sales agent support. | 0.30 | 265.00 | 79.50 |
| 08-19-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: ZimWorX invoices and reconciliation of same. | 0.40 | 265.00 | 106.00 |
| 08-19-2024 | LMJ | Revise and update chart of ZimWorX contractors re: current contractors listed on invoices. | 0.30 | 265.00 | 79.50 |
| 08-19-2024 | LMJ | Correspond with B. Reiss re: payment ADP invoices; correspond with B. Reiss re: invoice from Mutual of Omaha for employee life and disability insurance. | 0.40 | 265.00 | 106.00 |
| 08-19-2024 | LMJ | Review and analyze ADP invoices re: fees for payroll processing. | 0.30 | 265.00 | 79.50 |
| 08-19-2024 | LMJ | Meet with T. McNamara, L. Smith, and A. Wall re: third parties. | 1.00 | 265.00 | 265.00 |
| 08-19-2024 | LMJ | Review correspondence from vendor re: balance due; correspond with B. Reiss re: same. | 0.10 | 265.00 | 26.50 |
| 08-19-2024 | LMJ | Correspond with C. Ball re: vendor agreements and/or contracts; correspond with C. Ball re: upcoming payments to vendors. | 0.30 | 265.00 | 79.50 |
| 08-19-2024 | LMJ | Correspond with Valley National Bank re: wire transfers to Credit Suisse in payment of waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 08-19-2024 | LMJ | Correspond with T. McNamara, L. Smith, A. Wall, and K. Galvin re: vendor agreements. | 0.10 | 265.00 | 26.50 |
| 08-19-2024 | LMJ | Correspond with J. O'Donnell re: employee update to pay profile in ADP. | 0.10 | 265.00 | 26.50 |
| 08-19-2024 | LMJ | Correspond with agent at CIBC re: transfer of | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | funds to cover operating expenses. | | | |
| 08-19-2024 | LMJ | Review and analyze letter from Principal re: administration of ESOP plan. | 0.20 | 265.00 | 53.00 |
| 08-19-2024 | LMJ | Confer and correspond with T. McNamara and internally re: ESOP plan administered by Principal and letter from Principal re: same. | 0.60 | 265.00 | 159.00 |
| 08-19-2024 | LMJ | Correspond internally re: notices from New York State Child Support agency re: wage garnishments. | 0.10 | 265.00 | 26.50 |
| 08-19-2024 | LMJ | Review multiple emails and invoices from B. Reiss re: monthly billing from vendors. | 1.80 | 265.00 | 477.00 |
| 08-19-2024 | LMJ | Continue review and analysis of invoices from multiple vendors re: monthly charges and invoice due dates. | 0.50 | 265.00 | 132.50 |
| 08-19-2024 | LMJ | Review and analyze annual reports in ADP re: employee earnings data. | 0.50 | 265.00 | 132.50 |
| 08-19-2024 | LMJ | Research vendor invoices in StratFS accounting documents re: payment status of vendor invoices. | 0.80 | 265.00 | 212.00 |
| 08-19-2024 | TWM | Prepare for and participate in conference call with T. Connors and J. Thoman re: MMI proposal. | 0.40 | 565.00 | 226.00 |
| 08-19-2024 | TWM | Review claim made by consumer's counsel summary of consumer status at StratFS; review counsel's proposed response and StratFS comments. | 0.80 | 565.00 | 452.00 |
| 08-19-2024 | TWM | Review Ice Legal retention agreement and share with counsel; discuss same. | 0.30 | 565.00 | 169.50 |
| 08-19-2024 | TWM | Review latest Regus correspondence and confirm to counsel we do not need and have not used Regus locations. | 0.20 | 565.00 | 113.00 |
| 08-19-2024 | TWM | Team meeting with counsel and forensic acct re: potential third-party claims. | 1.00 | 565.00 | 565.00 |
| 08-19-2024 | TWM | Review email database summary re: Driscoll of Mandaree and StratFS principals; notes re: same. | 1.10 | 565.00 | 621.50 |
| 08-19-2024 | TWM | Review summary of allegations re: CIBC issues with StratFS business model; discuss with counsel. | 0.40 | 565.00 | 226.00 |
| 08-20-2024 | TWM | Review data request from MMI; review data summary provided by StratFS; discuss same with J. O'Donnell; correspond several times with MMI counsel; draft NDA for MMI employees and consultants who may access the consumer data. | 3.60 | 565.00 | 2,034.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-20-2024 | TWM | Review and circulate Mandaree invoices to counsel for review and consideration; review DMG agreement with Mandaree. | 0.40 | 565.00 | 226.00 |
| 08-20-2024 | TWM | Review section of Ice Legal documents addressing Mandaree. | 1.60 | 565.00 | 904.00 |
| 08-20-2024 | TWM | Call with counsel and Plaintiffs re: update re: MMI and third-party investigation. | 1.00 | 565.00 | 565.00 |
| 08-20-2024 | TWM | Call with counsel and StratFS management re: factual research re: potential third-party claims. | 1.30 | 565.00 | 734.50 |
| 08-20-2024 | LMJ | Confer and correspond with K. Galvin re: access to StratFS documents. | 0.20 | 265.00 | 53.00 |
| 08-20-2024 | LMJ | Teams meeting with T. McNamara, L. Smith, A. Wall, K. Galvin, B. Reiss, and J. O'Donnell re: third-party claims. | 1.50 | 265.00 | 397.50 |
| 08-20-2024 | LMJ | Multiple calls with L. Smith re: services provided by MEC Enterprises, LLC. | 0.30 | 265.00 | 79.50 |
| 08-20-2024 | LMJ | Correspond with agent at CIBC re: transfer of funds for payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 08-20-2024 | LMJ | Correspond with B. Reiss re: transmittal of vendor invoices. | 0.10 | 265.00 | 26.50 |
| 08-20-2024 | LMJ | Review correspondence from T. McNamara and E. LaCorte re: analysis of financial records; correspond with E. LaCorte re: same. | 0.30 | 265.00 | 79.50 |
| 08-20-2024 | LMJ | Review and analyze invoice from Freed Maxick re: retainer payment; prepare wire transfer re: same. | 0.20 | 265.00 | 53.00 |
| 08-20-2024 | LMJ | Correspond with K. Galvin re: invoices from Iron Mountain and payment re: same; review and analyze invoices from Iron Mountain re: amounts due and service period. | 0.60 | 265.00 | 159.00 |
| 08-20-2024 | LMJ | Correspond with agent at ADP re: access to payroll reports for prior years. | 0.20 | 265.00 | 53.00 |
| 08-20-2024 | LMJ | Correspond with UBS team re: wire transfers for waterfall distribution; correspond with C. Ball re: preparation of loan report for UBS. | 0.30 | 265.00 | 79.50 |
| 08-20-2024 | LMJ | Correspond with B. Reiss re: current need for services provided by National Data Systems. | 0.10 | 265.00 | 26.50 |
| 08-20-2024 | LMJ | Correspond with C. Ball re: invoices from Ice Legal related to retainer payments. | 0.10 | 265.00 | 26.50 |
| 08-20-2024 | LMJ | Research StratFS finance documents re: vendor invoices, agreements, and payments to related | 2.60 | 265.00 | 689.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | parties. | | | |
| 08-20-2024 | LMJ | Review and analyze waterfall distribution re: remaining amount due to UBS; prepare wire transfer re: same. | 0.20 | 265.00 | 53.00 |
| 08-20-2024 | LMJ | Research available payroll reports on ADP portal; prepare payroll reports for prior years. | 0.90 | 265.00 | 238.50 |
| 08-21-2024 | LMJ | Review and analyze invoices from National Data Systems and Freed Maxick re: amounts and dates due; initiate wire and ACH transfers re: same. | 0.40 | 265.00 | 106.00 |
| 08-21-2024 | LMJ | Review and analyze invoices and payments re: American Litigation Law Group. | 0.10 | 265.00 | 26.50 |
| 08-21-2024 | LMJ | Correspond with S. Barnes of Principal re: outstanding invoices related to the administration of the Strategic ESOP. | 0.20 | 265.00 | 53.00 |
| 08-21-2024 | LMJ | Correspond with C. Ball re: access to company balance in Principal 401(k) plan. | 0.20 | 265.00 | 53.00 |
| 08-21-2024 | LMJ | Confer and correspond with J. Wolk re: workers compensation insurance. | 0.50 | 265.00 | 132.50 |
| 08-21-2024 | LMJ | Review correspondence from B. Reiss re: vendor list and invoices; review correspondence from B. Reiss re: review of files regarding vendor transactions. | 0.20 | 265.00 | 53.00 |
| 08-21-2024 | LMJ | Review and analyze vendor list provided by B. Reiss re: active vendors. | 0.30 | 265.00 | 79.50 |
| 08-21-2024 | LMJ | Review and analyze reports re: vendor invoices and payments. | 0.20 | 265.00 | 53.00 |
| 08-21-2024 | LMJ | Review correspondence from J. O'Donnell re: Exela upcoming price increase. | 0.20 | 265.00 | 53.00 |
| 08-21-2024 | LMJ | Correspond with D. Gozdecki re: approval of wire transfers for payment to vendors; correspond with H. Johnson of CIBC re: ACH transfer in payment of vendor invoices. | 0.40 | 265.00 | 106.00 |
| 08-21-2024 | LMJ | Correspond with agent at Principal re: balance in 401(k) plan. | 0.10 | 265.00 | 26.50 |
| 08-21-2024 | LMJ | Correspond with D. Gozdecki re: approval of legal expense reimbursement; draft chart re: daily wire and ACH transfers for transmittal to CIBC. | 0.30 | 265.00 | 79.50 |
| 08-21-2024 | LMJ | Correspond with C. Ball re: preparation of loan reporting package. | 0.20 | 265.00 | 53.00 |
| 08-21-2024 | LMJ | Review correspondence from E. LaCorte re: | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | analysis of cash flow for Strategic Family entities. | | | |
| 08-21-2024 | LMJ | Review and analyze bank transactions re: receipts and disbursements; update ledger re: same. | 0.80 | 265.00 | 212.00 |
| 08-21-2024 | LMJ | Research StratFS finance management documents re: marketing and lead generation invoices and/or agreements. | 0.60 | 265.00 | 159.00 |
| 08-21-2024 | LMJ | Review and analyze documents re: payroll, notices for employee withholding from state agencies, and payroll processing fees. | 1.20 | 265.00 | 318.00 |
| 08-21-2024 | TWM | Review Versara consumer complaint provided by Plaintiffs. | 0.30 | 565.00 | 169.50 |
| 08-21-2024 | TWM | Monitor status of NYC landlord and vacation of space (vacated as of 5/31) and communications between counsel. | 0.30 | 565.00 | 169.50 |
| 08-21-2024 | TWM | Call with counsel for potential substitute trustee to provide background and likely plan forward. | 1.20 | 565.00 | 678.00 |
| 08-21-2024 | TWM | Call with valuation expert re: ESOP; email to counsel summarizing call and asking for conference call to discuss next steps. | 0.80 | 565.00 | 452.00 |
| 08-21-2024 | TWM | Review NFCC general counsel update and likely proposal. | 0.20 | 565.00 | 113.00 |
| 08-21-2024 | TWM | Review identifying information provided by MMI re: law firm associated with proposal; research law firm and owner of operation. | 1.30 | 565.00 | 734.50 |
| 08-21-2024 | TWM | Review sovereign immunity memorandum created by counsel for Mandaree; discuss with counsel; review summary memorandum drafted by L. Smith. | 0.90 | 565.00 | 508.50 |
| 08-21-2024 | TWM | Review hot documents circulated among team related to Lucky and Mandaree. | 0.60 | 565.00 | 339.00 |
| 08-21-2024 | TWM | Discuss structure of data created for MMI with StratFS; review same. | 0.40 | 565.00 | 226.00 |
| 08-21-2024 | TWM | Review latest correspondence and confirm execution of NDA; execute on behalf of receivership estate; forward data compiled by StratFS re: anonymous consumer data. | 0.50 | 565.00 | 282.50 |
| 08-22-2024 | TWM | Call with Hinds counsel re: status and informal discovery obligations. | 0.40 | 565.00 | 226.00 |
| 08-22-2024 | TWM | Review correspondence from Plaintiffs re: Behar account; research same. | 0.30 | 565.00 | 169.50 |
| 08-22-2024 | TWM | Call with J. O'Donnell and B. Reiss re: potential | 0.70 | 565.00 | 395.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | cyber risks at StratFS as we consider scope and level of insurance; discuss with L. Jones. | | | |
| 08-22-2024 | TWM | Briefly review draft settlement agreement returned by banks. | 0.30 | 565.00 | 169.50 |
| 08-22-2024 | TWM | Review and consider additional request for data from MMI; discuss same with counsel and StratFS managers; respond to same. | 0.80 | 565.00 | 452.00 |
| 08-22-2024 | TWM | Review latest Vervent failure to respond to request from receiver's counsel; email to Vervent for assistance. | 0.40 | 565.00 | 226.00 |
| 08-22-2024 | LMJ | Confer with K. Galvin re: StratFS marketing expenses. | 0.10 | 265.00 | 26.50 |
| 08-22-2024 | LMJ | Call with C. Wood of UBS re: reporting package from Vervent and calculation of principal and interest payments. | 0.10 | 265.00 | 26.50 |
| 08-22-2024 | LMJ | Correspond with CIBC re: processing ACH transfer for Adobe, Inc.; correspond with C. Ball re: approval of ACH transfer to Adobe, Inc. | 0.30 | 265.00 | 79.50 |
| 08-22-2024 | LMJ | Call with J. Cox of Intac Advisory re: workers compensation insurance policy. | 0.60 | 265.00 | 159.00 |
| 08-22-2024 | LMJ | Confer with T. McNamara re: renewal of workers compensation and cyber insurance policies; Correspond with J. O'Donnell and B. Reiss re: call regarding cyber security insurance; correspond with R. Cummings re: expiration of insurance policies. | 0.40 | 265.00 | 106.00 |
| 08-22-2024 | LMJ | Review and analyze invoices from ADP and Adobe re: amount due; prepare wire and ACH transfers re: same. | 0.60 | 265.00 | 159.00 |
| 08-22-2024 | LMJ | Call with T. McNamara, J. O'Donnell, and B. Reiss re: cyber security, data exposure, and status of vendor invoices. | 0.90 | 265.00 | 238.50 |
| 08-22-2024 | LMJ | Review and analyze invoices from Finxera re: payment processing services; initiate ACH transfer re: same; correspond with Valley National Bank re: ACH transfer to Finxera, Inc. in payment of vendor invoice. | 0.30 | 265.00 | 79.50 |
| 08-22-2024 | LMJ | Research StratFS accounting files re: vendor invoices for July and August 2024. | 0.60 | 265.00 | 159.00 |
| 08-22-2024 | LMJ | Review and analyze invoice from Highmark re: credit balances and current amount due; research Highmark portal re: current balances due, past and current invoices, and credit on StratFS account. | 1.00 | 265.00 | 265.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-22-2024 | LMJ | Research Ameritas portal re: current balances and invoices; review and analyze prior payments to Ameritas re: calculation of current amount due. | 0.60 | 265.00 | 159.00 |
| 08-22-2024 | LMJ | Review and analyze several StratFS insurance policies re: details of coverage and premiums paid. | 1.20 | 265.00 | 318.00 |
| 08-23-2024 | LMJ | Call with E. LaCorte and F. Pina re: investigation of vendor payments, tracing bank transactions, and analyzing payroll expenses. | 0.50 | 265.00 | 132.50 |
| 08-23-2024 | LMJ | Meet with Receiver and Receiver's team re: status of consumer options for debt assistance, third-party claims, and preservation of data. | 0.90 | 265.00 | 238.50 |
| 08-23-2024 | LMJ | Confer and correspond with agent at ZimWorX re: status of invoice payment. | 0.20 | 265.00 | 53.00 |
| 08-23-2024 | LMJ | Confer and correspond with J. O'Donnell re: approval of debit to Versara Lending account. | 0.20 | 265.00 | 53.00 |
| 08-23-2024 | LMJ | Call with agent at The Beacon Group re: status of bond renewal. | 0.20 | 265.00 | 53.00 |
| 08-23-2024 | LMJ | Confer and correspond with C. Ball re: status of reports related to amounts paid to vendors. | 0.80 | 265.00 | 212.00 |
| 08-23-2024 | LMJ | Continue review and analysis of Highmark invoices re: amounts due, payments made, and credit balances; review accounts on Highmark portal. | 2.60 | 265.00 | 689.00 |
| 08-23-2024 | LMJ | Correspond with J. Thoman re: renewal of debt settlement bond; correspond with T. McNamara re: same. | 0.30 | 265.00 | 79.50 |
| 08-23-2024 | LMJ | Review and analyze change of broker of record forms and complete same; correspond with J. Cox at Intrac Advisory re: broker of record forms related to workers compensation insurance and cyber insurance. | 0.40 | 265.00 | 106.00 |
| 08-23-2024 | LMJ | Confer and correspond with J. O'Donnell re: supervisor updates in ADP. | 0.40 | 265.00 | 106.00 |
| 08-23-2024 | LMJ | Review and analyze supervisor updates re: assignment of alternate supervisors for employees; complete updates in ADP; correspond with C. Ball re: wire transfer initiated to ADP in payment of invoices. | 0.80 | 265.00 | 212.00 |
| 08-23-2024 | LMJ | Correspond with agents at Valley National Bank re: approval of debit to Versara Lending account. | 0.20 | 265.00 | 53.00 |
| 08-23-2024 | LMJ | Review and analyze invoices provided by ZimWorX re: contract labor fees. | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-23-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: explanation of debit to Versara Lending account. | 0.20 | 265.00 | 53.00 |
| 08-23-2024 | LMJ | Correspond with agents at CIBC re: approval of wire transfers for payment of vendor invoices. | 0.30 | 265.00 | 79.50 |
| 08-23-2024 | LMJ | Research registered agent re: filing of state registration documents for Lucky Marketing Services, LLC; confirm address of agent. | 0.30 | 265.00 | 79.50 |
| 08-23-2024 | LMJ | Research transaction reconciliations between law firms and StratFS re: payments for legal expenses. | 0.40 | 265.00 | 106.00 |
| 08-23-2024 | LMJ | Call with agent at Intac Advisory re: questions related to broker of record forms. | 0.10 | 265.00 | 26.50 |
| 08-23-2024 | TWM | Meet with team re: status of consumer options for debt assistance, third-party claims, and preservation of data. | 0.90 | 565.00 | 508.50 |
| 08-23-2024 | TWM | Call with Plaintiffs' counsel re: MMI proposal and Fortress legal's involvement; correspond with counsel re: same. | 0.80 | 565.00 | 452.00 |
| 08-23-2024 | TWM | Correspond and call with Plaintiffs' counsel re: Blust Trust request for Fortress capital call. | 0.50 | 565.00 | 282.50 |
| 08-23-2024 | TWM | Review correspondence (forwarded from StratFS) from counsel to Vervent requesting Versara enter into settlement agreement he negotiated with a consumer; research consumer and review proposed settlement agreement; contact counsel via email and later telephone call to explain receivership and stay; provide PI to same. | 1.70 | 565.00 | 960.50 |
| 08-23-2024 | TWM | Review and respond to additional MMI correspondence and requested additional information re: Fortress legal. | 0.40 | 565.00 | 226.00 |
| 08-23-2024 | TWM | Review legal analyst's summary of Fidelis in preparation for status hearing. | 0.30 | 565.00 | 169.50 |
| 08-25-2024 | TWM | Begin line-by-line review of receiver invoices for inclusion in fee application. | 3.20 | 565.00 | 1,808.00 |
| 08-26-2024 | TWM | Review pending motions in preparation for status conference; meet with counsel in preparation for status conference; attend status conference; meet with counsel post-conference. | 4.80 | 565.00 | 2,712.00 |
| 08-26-2024 | TWM | Call with Plaintiffs' counsel post-hearing. | 0.30 | 565.00 | 169.50 |
| 08-26-2024 | TWM | Call with MMI counsel re: court will not approve debt relief options proposed by MMI. | 0.30 | 565.00 | 169.50 |
| 08-26-2024 | BW | Prepare payroll for company codes MWW, WKS, and WKV for pay period ending 8/28/24. | 0.20 | 185.00 | 37.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-26-2024 | LMJ | Correspond internally re: letter from Principal Life regarding release of information. | 0.20 | 265.00 | 53.00 |
| 08-26-2024 | LMJ | Review and analyze letter from Medicare re: request for payment reimbursements for employee medical expenses. | 0.30 | 265.00 | 79.50 |
| 08-27-2024 | LMJ | Call with C. Ball re: reconciliation of loan tape provided by Vervent. | 0.50 | 265.00 | 132.50 |
| 08-27-2024 | LMJ | Teams call with J. O'Donnell re: employee benefits, paid time off, holiday time, and discussion re: vendor invoices. | 0.70 | 265.00 | 185.50 |
| 08-27-2024 | LMJ | Correspond with agent at ADP re: issue with employee election for additional federal tax withholding and incorrect employee benefit effective date. | 0.50 | 265.00 | 132.50 |
| 08-27-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: case status. | 1.20 | 265.00 | 318.00 |
| 08-27-2024 | LMJ | Call with B. Wakefield re: employee deduction updates and paid time off payout for final paycheck. | 0.50 | 265.00 | 132.50 |
| 08-27-2024 | LMJ | Correspond with J. Thoman re: debt settlement bond renewal. | 0.10 | 265.00 | 26.50 |
| 08-27-2024 | LMJ | Correspond with H. Johnson re: transfer of funds to cover payroll. | 0.20 | 265.00 | 53.00 |
| 08-27-2024 | LMJ | Correspond with C. Ball and J. Wolk re: request for copy of workers compensation insurance policy. | 0.30 | 265.00 | 79.50 |
| 08-27-2024 | LMJ | Correspond with A. Wall re: letter to insurance carrier regarding renewal of workers compensation insurance policy. | 0.10 | 265.00 | 26.50 |
| 08-27-2024 | LMJ | Review and analyze employee data in ADP re: additional tax withholding deductions; correspond with J. O'Donnell re: employee federal tax withholding information. | 0.50 | 265.00 | 132.50 |
| 08-27-2024 | LMJ | Correspond with employee re: update of effective date of healthcare benefits enrollment. | 0.20 | 265.00 | 53.00 |
| 08-27-2024 | LMJ | Confer internally re: requirements for enrollment for disability insurance. | 0.20 | 265.00 | 53.00 |
| 08-27-2024 | LMJ | Correspond with D. Stovall and J. Cox of Intac Advisory re: renewal of workers compensation insurance; correspond with C. Ball re: workers compensation insurance policies and inquiry regarding 2023 premium payment re: same. | 0.50 | 265.00 | 132.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-27-2024 | LMJ | Correspond internally re: payment of Highmark insurance premium invoices; review and analyze bank transactions re: amount of payment to Highmark for insurance premiums. | 0.50 | 265.00 | 132.50 |
| 08-27-2024 | LMJ | Review and analyze state registration for related entity re: ownership; forwarded same to T. McNamara and L. Smith. | 0.20 | 265.00 | 53.00 |
| 08-27-2024 | LMJ | Correspond with T. Wisner of Highmark re: employee request for insurance cards. | 0.10 | 265.00 | 26.50 |
| 08-27-2024 | LMJ | Correspond with B. Wakefield re: review and approval of payroll calculations. | 0.30 | 265.00 | 79.50 |
| 08-27-2024 | LMJ | Review and analyze data in ADP re: employee benefit enrollment and update effective date re: same. | 0.40 | 265.00 | 106.00 |
| 08-27-2024 | LMJ | Review and analyze data in ADP re: update of employee mandatory withholding deductions. | 0.20 | 265.00 | 53.00 |
| 08-27-2024 | LMJ | Review and analyze worksheet and data in ADP re: employee paid time off balances; update same. | 0.90 | 265.00 | 238.50 |
| 08-27-2024 | LMJ | Correspond with B. Reiss re: approval of employee time for the current pay period. | 0.30 | 265.00 | 79.50 |
| 08-27-2024 | BW | Review and analyze employee timesheets for Strategic LD, Strategic Client Support, and Strategic CS re: confirmation of timesheet approval by supervisor, PTO hours, and corrections needed for missing start time or ending time for the pay period ending August 28, 2024. | 1.60 | 185.00 | 296.00 |
| 08-27-2024 | TWM | Call to Holland Knight attorney re: Vervent and need for a point person to contact with licensing and other issues. | 0.20 | 565.00 | 113.00 |
| 08-27-2024 | TWM | Team meeting to discuss status of examining potential third-party claims and status of settlement efforts and hearings on OSC and Request for Instruction; follow up with meeting with L. Smith re: Trust financial accounts. | 1.40 | 565.00 | 791.00 |
| 08-27-2024 | TWM | Review Plaintiffs' request that receiver pay Blust Trust Fortress investment capital calls via Richstar capital account; coordinate internally to confirm account and amounts. | 0.70 | 565.00 | 395.50 |
| 08-27-2024 | TWM | Follow up with Ice Legal re: client file. | 0.10 | 565.00 | 56.50 |
| 08-27-2024 | TWM | Further correspondence with counsel representing Vervent in consumer claim case. | 0.20 | 565.00 | 113.00 |
| 08-27-2024 | TWM | Review updated summary of expenses incurred because of Blust and Law Firms OSCs and Fidelis | 0.50 | 565.00 | 282.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | motion; and other related motions in connection with preparation of fee application. | | | |
| 08-27-2024 | TWM | Revise website update for employees re: ESOP status. | 0.40 | 565.00 | 226.00 |
| 08-28-2024 | TWM | Review consumer complaint forwarded by Plaintiffs; request StratFS to provide consumer information; review same. | 0.50 | 565.00 | 282.50 |
| 08-28-2024 | TWM | Correspond with controller re: historic StratFS tax payments. | 0.40 | 565.00 | 226.00 |
| 08-28-2024 | TWM | Review and revise consumer page update for receiver website re: status of case. | 0.40 | 565.00 | 226.00 |
| 08-28-2024 | TWM | Review and revise letter to vendor. | 0.20 | 565.00 | 113.00 |
| 08-28-2024 | BW | Review, analyze, and approve employee timesheets and payroll registers for Strategic LD and Strategic CS re: confirmation of accurate calculations for employee hours worked, wages, and salaries for pay period ending August 28, 2024. | 1.70 | 185.00 | 314.50 |
| 08-28-2024 | LMJ | Review and analyze employee timecards and paid time off requests re: paid time off taken for the current pay period; resubmit and approve paid time off requests; review and analyze payroll calculations, approve and submit same. | 1.00 | 265.00 | 265.00 |
| 08-28-2024 | LMJ | Correspond with CIBC and Valley National Bank re: payroll debits initiated by ADP in payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 08-28-2024 | LMJ | Review and analyze Valley National Bank transactions re: deposits and withdrawals; update schedule of receipts and disbursements, and reconcile bank account balances. | 1.10 | 265.00 | 291.50 |
| 08-28-2024 | LMJ | Confer with B. Wakefield re: issues with approval of paid time off taken and confirmation of employee deductions. | 0.50 | 265.00 | 132.50 |
| 08-28-2024 | LMJ | Review and analyze CIBC bank transactions re: deposits and withdrawals; update schedule of receipts and disbursements and bank account balances. | 0.70 | 265.00 | 185.50 |
| 08-28-2024 | LMJ | Draft letter re: broker of record change for workmans compensation policy with CNA Insurance. | 0.60 | 265.00 | 159.00 |
| 08-28-2024 | LMJ | Correspond with D. Stovall of Intac Advisory re: broker of record letter for CNA Insurance. | 0.10 | 265.00 | 26.50 |
| 08-28-2024 | LMJ | Confer and correspond with A. Wall re: ownership | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | of Lucky Marketing Services LLC and Lucky Marketing LLC. | | | |
| 08-28-2024 | LMJ | Research Secretary of State data re: registration and ownership of Lucky Marketing Services LLC and Lucky Marketing LLC. | 0.60 | 265.00 | 159.00 |
| 08-28-2024 | LMJ | Research Lucky Marketing Services website re: ownership of website. | 0.30 | 265.00 | 79.50 |
| 08-28-2024 | LMJ | Research registered agents used for Receivership Defendants and related entities. | 0.40 | 265.00 | 106.00 |
| 08-29-2024 | LMJ | Correspond with T. Wisner of Highmark re: M. LeMay enrollment date. | 0.10 | 265.00 | 26.50 |
| 08-29-2024 | LMJ | Correspond with A. Wall re: ownership of Lucky Marketing website and location of owner. | 0.20 | 265.00 | 53.00 |
| 08-29-2024 | LMJ | Correspond with C. Ball re: payment transactions related to Ice Legal retainer. | 0.20 | 265.00 | 53.00 |
| 08-29-2024 | LMJ | Correspond with B. Reiss and agent at ManageEngine re: renewal quote and invoice re: same. | 1.00 | 265.00 | 265.00 |
| 08-29-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re:  third-party claims. | 0.50 | 265.00 | 132.50 |
| 08-29-2024 | LMJ | Review and analyze data in ADP re: employee bonuses and commissions. | 1.20 | 265.00 | 318.00 |
| 08-29-2024 | LMJ | Call with C. Ball re: list of vendors with total amounts paid to and services provided by vendors, and payments for legal expenses. | 0.30 | 265.00 | 79.50 |
| 08-29-2024 | LMJ | Correspond with agent at Intac Advisory re: update to broker of record for insurance policies and transmittal of existing policies. | 0.30 | 265.00 | 79.50 |
| 08-29-2024 | LMJ | Continue research of state registration and ownership information re: Lucky Marketing. | 0.10 | 265.00 | 26.50 |
| 08-29-2024 | LMJ | Correspond with C. Ball re: workers compensation policy and employees residing in California. | 0.40 | 265.00 | 106.00 |
| 08-29-2024 | LMJ | Research StratFS accounting files re: Mandaree invoices and reimbursement of legal expenses; research locations of Mandaree and related entities re: business mailing addresses. | 0.40 | 265.00 | 106.00 |
| 08-29-2024 | LMJ | Correspond with T. McNamara re: outstanding loan balances for UBS and Zais. | 0.30 | 265.00 | 79.50 |
| 08-29-2024 | LMJ | Review correspondence from J. Marcus re: approval of payroll transactions at Valley National | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | Bank. | | | |
| 08-29-2024 | LMJ | Review correspondence from J. Wolk of Lockton Companies re: copies of all insurance policies for StratFS. | 0.10 | 265.00 | 26.50 |
| 08-29-2024 | LMJ | Research StratFS accounting documents re: invoices and payments to Ice Legal. | 0.40 | 265.00 | 106.00 |
| 08-29-2024 | LMJ | Review and analyze expense calculations prepared by law firm accountants re: reimbursement of Ice Legal fees. | 0.80 | 265.00 | 212.00 |
| 08-29-2024 | TWM | Review capital call documents from Fortress Investments re: Blust Trust; correspond with Blust Trust counsel; correspond and provide instructions to wire funds; call with bank re: same; correspond and call with Plaintiffs' counsel re: trust; correspond with Fortress re: instructions and request for offering documents and subscription agreement. | 2.30 | 565.00 | 1,299.50 |
| 08-29-2024 | TWM | Update call with accountant F. Pina re: status and next steps and need for additional accounting support to review potential third-party claims. | 0.60 | 565.00 | 339.00 |
| 08-29-2024 | TWM | Team meeting to discuss progress and status on investigation into potential third-party claims. | 0.50 | 565.00 | 282.50 |
| 08-29-2024 | TWM | Conference call with UBS, UBS counsel, my counsel, and two potential brokers for Versara portfolio; brokers presented possible alternatives, particulars and timelines to sell portfolio. | 1.10 | 565.00 | 621.50 |
| 08-30-2024 | TWM | Begin review and revision of fee application and declaration. | 2.60 | 565.00 | 1,469.00 |
| 08-30-2024 | TWM | Review notice from bond company re: Timberline and Atlas; discuss with L. Jones. | 0.30 | 565.00 | 169.50 |
| 08-30-2024 | TWM | Correspond with T. Connors re: notices from state agencies to law firms. | 0.20 | 565.00 | 113.00 |
| 08-30-2024 | TWM | Review update from counsel re: Ice Legal discovery. | 0.30 | 565.00 | 169.50 |
| 08-30-2024 | LMJ | Review and analyze ADP reports re: employee pay profile and employment profiles re: 2023 employee commuter and parking expenses by state and city in response to request for information from accounting firm, Freed Maxick. | 3.10 | 265.00 | 821.50 |
| 08-30-2024 | LMJ | Correspond with C. Ball and J. O'Donnell re: reports requested by Freed Maxick re: employee commuter and parking expenses. | 0.40 | 265.00 | 106.00 |
| 08-30-2024 | LMJ | Review correspondence from J. Thoman and | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | correspond with R. Wurst of The Beacon Group re: renewal and payment of debt settlement bond. | | | |
| 08-30-2024 | LMJ | Correspond with T. McNamara re: average monthly income from operations of DTC model and Versara Lending. | 0.20 | 265.00 | 53.00 |
| 08-30-2024 | LMJ | Review and analyze invoice from The Beacon Group re: renewal of bond and arrange payment for same. | 0.20 | 265.00 | 53.00 |
| 08-30-2024 | LMJ | Call with C. Ball re: employee commuter and parking expense report by state and city requested by Freed Maxick. | 0.50 | 265.00 | 132.50 |
| 08-30-2024 | LMJ | Confer and correspond with J. Cox of Intac Advisory re: workers compensation insurance renewal. | 0.30 | 265.00 | 79.50 |
| 08-31-2024 | TWM | Extensive review and rewrite of fee application and supporting declarations. | 3.50 | 565.00 | 1,977.50 |
| | | **Total** | 239.90 | | 90,847.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Beth Wakefield | 6.70 | 185.00 | 1,239.50 |
| Lisa M. Jones | 140.50 | 265.00 | 37,232.50 |
| Thomas McNamara | 92.70 | 565.00 | 52,375.50 |
| **Total** | 239.90 | | 90,847.50 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 08-01-2024 | Out-of-town travel: Meals (T. McNamara) | 3.58 |
| 08-01-2024 | Out-of-town travel: Lyft (T. McNamara) | 28.99 |
| 08-03-2024 | Delivery services/messengers: FedEx laptop from employee back to StratFS management | 18.85 |
| 08-05-2024 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 48.46 |
| 08-12-2024 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 46.47 |
| 08-19-2024 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 67.56 |
| 08-25-2024 | Out-of-town travel: Accommodations (T. McNamara) | 210.44 |
| 08-25-2024 | Out-of-town travel: Round trip airfare (T. McNamara) | 1,121.95 |
| 08-26-2024 | Out-of-town travel: Lyft from airport to hotel (T. McNamara) | 26.91 |
| 08-26-2024 | Out-of-town travel: Lyft from Hodgson Russ office to Buffalo airport (T. McNamara) | 30.66 |

| Date | Description | Amount |
|------|-------------|--------|
| 08-26-2024 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 85.94 |
| 08-31-2024 | Postage: COBRA mailing | 5.52 |

|  | **Total Expenses** | 1,695.33 |
|--|--------------------|----------|

|  | **Total for this Invoice** | 92,542.83 |
|--|----------------------------|-----------|

# REGULATORY RESOLUTIONS
## Receivers | Examiners | Monitors

September 30, 2024

Invoice Period: 09-01-2024 - 09-30-2024

**RE: 2158.01 RR**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-03-2024 | LMJ | Call with C. Ball re: payroll data and account payable transactions. | 0.30 | 265.00 | 79.50 |
| 09-03-2024 | LMJ | Review and analyze vendor invoices re: amounts and due dates; initiate wire and ACH transfers re: same. | 1.20 | 265.00 | 318.00 |
| 09-03-2024 | LMJ | Draft list of wire and ACH transfers for transmittal to CIBC re: beneficiary names, wire and ACH transfer amounts, and debit account information; correspond with C. Ball, H. Johnson, and D. Gozdecki re: wire and ACH transfers initiated for payment of vendor invoices; revise list of contract labor fees re: invoice amounts and termination details. | 0.50 | 265.00 | 132.50 |
| 09-03-2024 | LMJ | Review and analyze invoice from The Beacon Group re: upcoming state bond renewals. | 0.20 | 265.00 | 53.00 |
| 09-03-2024 | LMJ | Briefly review and analyze insurance documents re: renewal of cyber insurance policy. | 0.30 | 265.00 | 79.50 |
| 09-03-2024 | LMJ | Correspond with D. Gozdecki re: approval of debit to Strategic Family, Inc. account for payment to vendor; correspond with D. Gozdecki, J. Thoman, and T. McNamara re: authorization to pay interest on CIBC term loan and letter of credit loan; correspond with H. Johnson re: transfer of funds to cover operating expenses. | 0.40 | 265.00 | 106.00 |
| 09-03-2024 | LMJ | Review and analyze bank transactions re: receipts and disbursements; update bank ledger re: same, and reconcile bank account balances. | 0.80 | 265.00 | 212.00 |
| 09-03-2024 | LMJ | Review and analyze data in ADP re: earnings, bonuses, and other compensation; prepare reports re: same for E. LaCorte; correspond with E. LaCorte re: ADP bonus and earnings report and vendor list. | 3.10 | 265.00 | 821.50 |
| 09-03-2024 | LMJ | Review and analyze vendor invoices re: outstanding amounts due, administration fees, and payment for contractual obligation; review correspondence from B. Reiss re: request for | 0.90 | 265.00 | 238.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | payment of vendor invoices. | | | |
| 09-03-2024 | TWM | Review request from Ice Legal; discuss approach with L. Smith; review and revise response to Ice Legal. | 0.40 | 565.00 | 226.00 |
| 09-03-2024 | TWM | Review and respond to correspondence from Fortress Investment legal department; provide PI; review capital call inventory; briefly review investment materials. | 0.90 | 565.00 | 508.50 |
| 09-03-2024 | TWM | Participate in update call with counsel. | 0.70 | 565.00 | 395.50 |
| 09-03-2024 | TWM | Review CIBC request to pay August interest; discuss with L. Jones. | 0.20 | 565.00 | 113.00 |
| 09-03-2024 | TWM | Review latest prebills and edit; review and revise declaration in support of second fee application. | 2.20 | 565.00 | 1,243.00 |
| 09-04-2024 | TWM | Review and discuss Ice Legal response to L. Smith notification; discuss with L. Smith. | 0.40 | 565.00 | 226.00 |
| 09-04-2024 | TWM | Review workers compensation notices to Law Firms; forward to Law Firm counsel. | 0.30 | 565.00 | 169.50 |
| 09-04-2024 | TWM | Review spreadsheet provided by FDIC; investigate same; internal discussion. | 0.70 | 565.00 | 395.50 |
| 09-04-2024 | TWM | Review information on Cell Gramercy Utah filing; review tax return for same provided by controller; discuss with L. Jones. | 0.40 | 565.00 | 226.00 |
| 09-04-2024 | TWM | Review correspondence re: positions on SFS files for arbitrations (plaintiffs and law firms); give instruction to SFS to gather files for forwarding to Law Firm counsel. | 0.40 | 565.00 | 226.00 |
| 09-04-2024 | TWM | Review and revise latest draft of fee application; review and revise latest declaration in support of fee application; discuss with counsel. | 3.90 | 565.00 | 2,203.50 |
| 09-04-2024 | TWM | Review latest status of Versara customers entitled to interest adjustment provided by SFS manager. | 0.30 | 565.00 | 169.50 |
| 09-04-2024 | TWM | Review email from counsel for Clover re: additional capital calls for Blaise, Fusion Capital, and Axel; discuss same with counsel; review Clover correspondence and attachments received in April; review pleadings re: Fusion and Axel; summary email to counsel re: capital call, dilution, and position on Clover relief from stay. | 1.40 | 565.00 | 791.00 |
| 09-04-2024 | LMJ | Call with C. Ball re: research of employee data in response to request from Freed Maxick. | 0.30 | 265.00 | 79.50 |
| 09-04-2024 | LMJ | Research ADP data re: number of employees by state in order to provide required information to | 3.60 | 265.00 | 954.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Freed Maxick for preparation of tax returns; prepare multiple reports and chart re: same. | | | |
| 09-04-2024 | LMJ | Correspond with E. LaCorte re: list of Board of Directors and Advisory Board members. | 0.20 | 265.00 | 53.00 |
| 09-04-2024 | LMJ | Review and analyze ACH transaction notification re: failure to send; re-submit ACH transfers to vendors for payment of invoices. | 0.30 | 265.00 | 79.50 |
| 09-04-2024 | LMJ | Correspond with CIBC re: approval of ACH transfer to The Beacon Group and updated list of upcoming ACH transfers to vendors. | 0.20 | 265.00 | 53.00 |
| 09-04-2024 | LMJ | Review and analyze GoDaddy accounts re: renewal of domains and SSL certificates. | 0.50 | 265.00 | 132.50 |
| 09-04-2024 | LMJ | Review and analyze bank statements and reconciliation worksheets re: ESOP seller's notes; review contributions received in 2022 re: sources and uses of same. | 2.10 | 265.00 | 556.50 |
| 09-05-2024 | LMJ | Correspond with H. Johnson, D. Gozdecki, and C. Ball re: approval of ACH transfer. | 0.10 | 265.00 | 26.50 |
| 09-05-2024 | LMJ | Review and analyze wire transfer information re: Blaise Investments; confer internally and approve same. | 0.10 | 265.00 | 26.50 |
| 09-05-2024 | LMJ | Correspond with C. Wood of UBS re: request for updated ledger of bank transactions in the Versara DST 2019-2 and collateral reserve bank accounts. | 0.20 | 265.00 | 53.00 |
| 09-05-2024 | LMJ | Review and analyze Valley National Bank transactions re: update of bank ledger for Receivership Defendant bank accounts and the Versara DST 2019-2 account; update receipts and disbursements schedule re: same. | 0.70 | 265.00 | 185.50 |
| 09-05-2024 | LMJ | Review and analyze CIBC bank transactions re: receipts and disbursements; update bank ledger for all Receivership Defendant bank accounts. | 0.80 | 265.00 | 212.00 |
| 09-05-2024 | LMJ | Call with agent at ZimWorX and call with agent at 8x8, Inc. re: confirmation of payment of invoice. | 0.20 | 265.00 | 53.00 |
| 09-05-2024 | LMJ | Review and analyze Iron Mountain invoice for services rendered; confer internally and make payment re: same. | 0.30 | 265.00 | 79.50 |
| 09-05-2024 | LMJ | Research Kentucky Secretary of State website re: registration and annual report for Versara Lending, LLC. | 0.20 | 265.00 | 53.00 |
| 09-05-2024 | LMJ | Meet with Receiver and team re: update of case status and remaining tasks. | 1.20 | 265.00 | 318.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-05-2024 | LMJ | Correspond with B. Reiss re: payment of vendor outstanding invoices and current vendor invoices. | 0.20 | 265.00 | 53.00 |
| 09-05-2024 | LMJ | Correspond with E. LaCorte re: access to ADP platform; correspond with E. LaCorte and F. Pina re: holders of ESOP seller notes and payments re: same. | 0.20 | 265.00 | 53.00 |
| 09-05-2024 | LMJ | Research StratFS finance management files re: payments to ESOP sellers and additional StratFS investors; review interest payments re: same. | 0.80 | 265.00 | 212.00 |
| 09-05-2024 | LMJ | Correspond with C. Ball re: Versara monthly loan reports and updated loan report to provide to UBS. | 0.10 | 265.00 | 26.50 |
| 09-05-2024 | LMJ | Confer with A. Wall re: Versara Lending state registration renewals. | 0.30 | 265.00 | 79.50 |
| 09-05-2024 | LMJ | Review and analyze records in ADP re: employee profile and earnings data. | 0.40 | 265.00 | 106.00 |
| 09-05-2024 | LMJ | Review and analyze StratFS finance management and state registration websites re: ownership of entities that contributed funds to StratFS in 2022. | 0.40 | 265.00 | 106.00 |
| 09-05-2024 | LMJ | Research vendors and entities paid by StratFS re: ownership of entity and services provided. | 0.30 | 265.00 | 79.50 |
| 09-05-2024 | TWM | Review update and questions presented by independent valuation ESOP expert. | 0.30 | 565.00 | 169.50 |
| 09-05-2024 | TWM | Review materials provided by B. Reiss re: Versara loan agreement terms; discuss with counsel. | 0.50 | 565.00 | 282.50 |
| 09-05-2024 | TWM | Review and approve wires for Blust Trust and to Behar. | 0.40 | 565.00 | 226.00 |
| 09-05-2024 | TWM | Meet with team re: update of case status and remaining tasks. | 1.20 | 565.00 | 678.00 |
| 09-06-2024 | TWM | Review redline settlement agreement with CIBC provided by counsel. | 0.60 | 565.00 | 339.00 |
| 09-06-2024 | TWM | Participate in conference call with banks' advisor, J. O'Donnell, and outside accountant re: updated financial projections. | 1.00 | 565.00 | 565.00 |
| 09-06-2024 | TWM | Review request from counsel for Lit Def and Relialit re: 2023 taxes; meet with L. Jones re: the request; draft response to counsel. | 0.50 | 565.00 | 282.50 |
| 09-06-2024 | LMJ | Correspond with T. McNamara re: invoices from Chubb related to legal expenses for a pre-receivership matter; correspond with C. Ball and B. Reiss re: Chubb insurance policy; review and analyze invoices from Chubb re: payment of deductible on insurance policy. | 0.80 | 265.00 | 212.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-06-2024 | LMJ | Call with B. Reiss re: consumer loans and incomplete debt settlements; discuss resolution re: same. | 0.60 | 265.00 | 159.00 |
| 09-06-2024 | LMJ | Correspond with J. Thoman re: state registrations for Versara Lending. | 0.20 | 265.00 | 53.00 |
| 09-06-2024 | LMJ | Correspond with agent at Intac Advisory re: renewal of insurance policies. | 0.30 | 265.00 | 79.50 |
| 09-06-2024 | LMJ | Correspond with B. Reiss re: rejection of debit presented by Wageworks. | 0.10 | 265.00 | 26.50 |
| 09-06-2024 | LMJ | Correspond with B. Katz re: review of Form 1099 issued to vendors. | 0.10 | 265.00 | 26.50 |
| 09-06-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: renewal of  American Association of Debt Settlement membership. | 0.20 | 265.00 | 53.00 |
| 09-06-2024 | LMJ | Correspond with C. Wood re: receipt of funds from Vervent. | 0.20 | 265.00 | 53.00 |
| 09-06-2024 | LMJ | Correspond with C. Ball re: review of Form 1099 issued to vendors. | 0.10 | 265.00 | 26.50 |
| 09-06-2024 | LMJ | Correspond with agent at Intac Advisory re: renewal of insurance policies. | 0.20 | 265.00 | 53.00 |
| 09-06-2024 | LMJ | Review correspondence from B. Reiss re: August invoices; review correspondence from B. Reiss re: cash flow through Valley National Bank and Global Holdings. | 0.20 | 265.00 | 53.00 |
| 09-06-2024 | LMJ | Review and analyze VCorp order history and renewal dates re: Secretary of State Registration for Versara Lending. | 0.40 | 265.00 | 106.00 |
| 09-06-2024 | LMJ | Review and analyze notices of renewal re: insurance policies. | 0.20 | 265.00 | 53.00 |
| 09-06-2024 | LMJ | Revise and update notes re: StratFS sellers' notes. | 0.50 | 265.00 | 132.50 |
| 09-06-2024 | LMJ | Review and analyze list of vendors for preparation of Form 1099 by Freed Maxick re: discrepancies. | 0.60 | 265.00 | 159.00 |
| 09-06-2024 | LMJ | Research StratFS accounts payable files re: upcoming invoices due. | 0.70 | 265.00 | 185.50 |
| 09-06-2024 | LMJ | Review and analyze reports and invoices from Vervent re: loan collections. | 0.30 | 265.00 | 79.50 |
| 09-09-2024 | LMJ | Correspond with F. Pina and E. LaCorte re: recap of meeting with C. Ball re: StratFS expenses. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-09-2024 | LMJ | Call with J. Thoman and A. Wall re: requirements for renewal of state registration for Versara Lending. | 0.30 | 265.00 | 79.50 |
| 09-09-2024 | LMJ | Prepare for and meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: potential third-party claims. | 1.10 | 265.00 | 291.50 |
| 09-09-2024 | LMJ | Call with C. Ball re: payment of state taxes. | 0.20 | 265.00 | 53.00 |
| 09-09-2024 | LMJ | Correspond with K. Godios re: issue with employee punch-in on timecard. | 0.10 | 265.00 | 26.50 |
| 09-09-2024 | LMJ | Review and analyze state registration history re: Versara Lending according to VCorp records. | 0.50 | 265.00 | 132.50 |
| 09-09-2024 | LMJ | Correspond with H. Johnson of CIBC re: transfer of funds to cover tax payments. | 0.20 | 265.00 | 53.00 |
| 09-09-2024 | LMJ | Review and analyze bank ledger re: Versara Lending account balances held at Valley National Bank. | 0.20 | 265.00 | 53.00 |
| 09-09-2024 | LMJ | Correspond with T. McNamara, L. Smith, J. Thoman, and B. Reiss re: bank accounts held at Valley National Bank, merchant accounts held with Global Holdings, and agreement between Versara Lending and Pier Asset Management. | 0.40 | 265.00 | 106.00 |
| 09-09-2024 | LMJ | Review, analyze, and prepare mobile deposits re: checks received from The Hartford. | 0.70 | 265.00 | 185.50 |
| 09-09-2024 | LMJ | Review and analyze notices re: workers compensation insurance policies. | 0.20 | 265.00 | 53.00 |
| 09-09-2024 | LMJ | Prepare for and meet with T. McNamara, L. Smith, J. Thoman, B. Reiss, and C. Ball re: refund to Versara Lending clients and status of clients re: same. | 1.50 | 265.00 | 397.50 |
| 09-09-2024 | LMJ | Review and analyze payroll bank account balance at Valley National Bank re: upcoming payroll expenses. | 0.20 | 265.00 | 53.00 |
| 09-09-2024 | LMJ | Review and analyze paid time off payout re: final paycheck for terminated employee. | 0.30 | 265.00 | 79.50 |
| 09-09-2024 | LMJ | Review and analyze Highmark invoices re: billing for employee healthcare premiums. | 1.70 | 265.00 | 450.50 |
| 09-09-2024 | LMJ | Review and analyze Versara DST bank account balance re: deposit from Vervent. | 0.20 | 265.00 | 53.00 |
| 09-09-2024 | TWM | Prepare for and participate in conference call with counsel re: latest draft of settlement agreement with banks. | 1.10 | 565.00 | 621.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-09-2024 | TWM | Conference call with counsel, forensic accountant, and StratFS SVP and controller re: Versara accounts and discussion of refunds due to consumers. | 0.80 | 565.00 | 452.00 |
| 09-09-2024 | TWM | Team meeting re: status of investigation into potential claims against third parties. | 1.10 | 565.00 | 621.50 |
| 09-09-2024 | BW | Review, analyze, and approve employee timesheets for Strategic LD, Strategic Client Support, and Strategic CS re: confirmation of timesheet approval by supervisor, PTO hours, and corrections needed for missing start time or ending time for the pay period ending 9/8/24. | 0.50 | 185.00 | 92.50 |
| 09-09-2024 | TWM | Review update re: 1099s provided by L. Jones. | 0.30 | 565.00 | 169.50 |
| 09-09-2024 | TWM | Investigate Principal effort to resign from ESOP representative; review correspondence; discuss response with counsel. | 0.40 | 565.00 | 226.00 |
| 09-10-2024 | TWM | Review financial update re: Versara. | 0.30 | 565.00 | 169.50 |
| 09-10-2024 | BW | Review, analyze, and approve employee timesheets and payroll registers for Strategic LD and Strategic CS re: confirmation of accurate calculations for employee hours worked, wages, and salaries for pay period ending 9/8/24. | 0.80 | 185.00 | 148.00 |
| 09-10-2024 | TWM | Calls with counsel re: potential sale of Versara portfolio; discuss same with internal team and potential consequences re: CIBC and parties' settlement; notes to counsel re: same. | 1.30 | 565.00 | 734.50 |
| 09-10-2024 | TWM | Review several requests from law firm counsel; coordinate with StratFS managers re: questions; respond to defense counsel; draft response regarding one consumer for review by J. O'Donnell and B. Reiss; discuss same with L. Jones. | 0.80 | 565.00 | 452.00 |
| 09-10-2024 | TWM | Review correspondence and materials from Fortress Investments re: Blust Trust. | 0.60 | 565.00 | 339.00 |
| 09-10-2024 | TWM | Review Principal resignation letter; provide factual background for counsel to prepare stay violation letter. | 0.40 | 565.00 | 226.00 |
| 09-10-2024 | LMJ | Call with Vervent team and UBS team re: outstanding issues related to migration of loans from Versara to Vervent. | 0.40 | 265.00 | 106.00 |
| 09-10-2024 | LMJ | Review and analyze Vervent monthly reports re: collections for Versara Lending client accounts. | 1.30 | 265.00 | 344.50 |
| 09-10-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals related to Versara Lending accounts; update ledger re: same. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-10-2024 | LMJ | Correspond with C. Wood re: transmittal of Versara DST account ledger and waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 09-10-2024 | LMJ | Correspond with Beacon Group re: invoices for bond renewals related to Atlas Debt Relief and Timberline Financial. | 0.20 | 265.00 | 53.00 |
| 09-10-2024 | LMJ | Correspond with C. Wood and C. Ball re: deposits by RAM and Global Holdings related to consumer payments; correspond with C. Ball re: review of 1099 forms prepared by Freed Maxick. | 0.40 | 265.00 | 106.00 |
| 09-10-2024 | LMJ | Correspond with agent at Valley National Bank re: transfers by ADP to debit payroll account in payment of payroll expenses. | 0.10 | 265.00 | 26.50 |
| 09-10-2024 | LMJ | Correspond with agents at CIBC re: debits initiated by ADP for payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 09-10-2024 | LMJ | Multiple calls with C. Ball re: 1099s prepared by Freed Maxick and research re: same. | 0.70 | 265.00 | 185.50 |
| 09-10-2024 | LMJ | Correspond with B. Wakefield re: employee timecards that have not been approved. | 0.20 | 265.00 | 53.00 |
| 09-10-2024 | LMJ | Correspond with B. Reiss re: approval of employee timecards for current pay period. | 0.20 | 265.00 | 53.00 |
| 09-10-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: processing refunds to Versara Lending clients. | 0.40 | 265.00 | 106.00 |
| 09-10-2024 | LMJ | Correspond with H. Johnson re: fund transfer to cover operating expenses. | 0.10 | 265.00 | 26.50 |
| 09-10-2024 | LMJ | Correspond with T. McNamara and J. Thoman re: notice from Principal Life re: Strategic Family ESOP. | 0.10 | 265.00 | 26.50 |
| 09-10-2024 | LMJ | Review and analyze worksheet re: Versara Lending clients eligible for refunds. | 0.60 | 265.00 | 159.00 |
| 09-10-2024 | LMJ | Review and analyze invoices from Beacon Group re: state bonds for Atlas Debt Relief and Timberline Financial. | 0.40 | 265.00 | 106.00 |
| 09-10-2024 | LMJ | Review and analyze worksheet and flow chart re: refunds to Versara Lending clients and cash flow re: same; review and analyze bank statements re: same. | 1.80 | 265.00 | 477.00 |
| 09-11-2024 | LMJ | Correspond with H. Johnson of CIBC re: approval of transfers to ADP for payroll expenses. | 0.10 | 265.00 | 26.50 |
| 09-11-2024 | LMJ | Review and analyze payroll register re: payroll expenses for Strategic Client Services. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-11-2024 | LMJ | Confer and correspond with J. O'Donnell re: request for approval of timecards for pay period ending 9/8/24. | 0.20 | 265.00 | 53.00 |
| 09-11-2024 | LMJ | Review and analyze agreement between Credit Suisse and Versara Lending re: formation and ownership of Versara DST 2019-2; draft notes re: ownership of Versara DST 2019-2 and ownership of equity interests. | 0.80 | 265.00 | 212.00 |
| 09-11-2024 | LMJ | Correspond with H. Johnson re: cancelled wire transfer and reissuance of replacement wire. | 0.20 | 265.00 | 53.00 |
| 09-11-2024 | LMJ | Review and analyze timecard approvals in ADP portal re: processing payroll for current period. | 0.30 | 265.00 | 79.50 |
| 09-11-2024 | LMJ | Review draft of letter to Principal Life re: administration of Strategic Family ESOP. | 0.20 | 265.00 | 53.00 |
| 09-11-2024 | TWM | Review consumer file materials and listen to recorded call provided by StratFS to fulfill request by law firms for pending arbitrations; coordinate with StratFS for missing files. | 1.60 | 565.00 | 904.00 |
| 09-11-2024 | BW | Correct timecard errors and add paid time off hours for company codes WKS and WKV; review and analyze statistical summary and payroll detail report for company codes WKS and WKV for pay period ending 9/8/24. | 1.10 | 185.00 | 203.50 |
| 09-11-2024 | TWM | Review and comment on latest draft of settlement agreement with CIBC; correspond with counsel re: same. | 1.80 | 565.00 | 1,017.00 |
| 09-12-2024 | TWM | Team meeting re: status of third-party investigation. | 0.90 | 565.00 | 508.50 |
| 09-12-2024 | TWM | Begin review three additional consumer files to provide to Law Firms for arbitration. | 0.40 | 565.00 | 226.00 |
| 09-12-2024 | LMJ | Call with B. Reiss re: client refund process and status of client loans. | 1.00 | 265.00 | 265.00 |
| 09-12-2024 | LMJ | Call with T. McNamara, L. Smith, A. Wall, and K. Galvin re: status of research related to third-party claims. | 0.90 | 265.00 | 238.50 |
| 09-12-2024 | LMJ | Research state registration websites and registration renewals prepared by VCorp re: ownership data related to Versara Lending and Fusion Client Services. | 0.50 | 265.00 | 132.50 |
| 09-12-2024 | LMJ | Review and analyze payroll reports re: employee payroll for current period. | 0.40 | 265.00 | 106.00 |
| 09-12-2024 | LMJ | Review and analyze Mandaree invoices and | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | supporting vendor invoices re: actual vendor expenses and amounts billed by Mandaree and prepaid expense advances paid by Strategic Financial. | | | |
| 09-12-2024 | LMJ | Correspond with C. Ball re: ownership of Versara Lending, Versara DST 2019-2, and Fusion Client Services. | 0.30 | 265.00 | 79.50 |
| 09-12-2024 | LMJ | Review and analyze worksheets re: refunds to Versara Lending clients and categories of refunds re: same. | 1.20 | 265.00 | 318.00 |
| 09-13-2024 | LMJ | Correspond with T. McNamara and L. Smith re: process to refund Versara clients. | 0.10 | 265.00 | 26.50 |
| 09-13-2024 | LMJ | Correspond with J. O'Donnell re: letter to clients related to refund of loan payments. | 0.20 | 265.00 | 53.00 |
| 09-13-2024 | LMJ | Correspond with L. Schwab re: payments to Salesforce for outstanding invoices. | 0.30 | 265.00 | 79.50 |
| 09-13-2024 | LMJ | Correspond with C. Ball re: review of tax return for Cell Gramercy of Contego Insurance, Inc. | 0.10 | 265.00 | 26.50 |
| 09-13-2024 | LMJ | Correspond with UBS team, Zais team, and Atlas team re: calculation of waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 09-13-2024 | LMJ | Correspond with C. Ball re: calculation of interest and principal payments to UBS per current waterfall distribution. | 0.10 | 265.00 | 26.50 |
| 09-13-2024 | LMJ | Confer and correspond with insurance broker re: extension of cyber insurance policy; correspond with B. Reiss re: questions related to application of cyber insurance policy renewal. | 0.40 | 265.00 | 106.00 |
| 09-13-2024 | LMJ | Review and analyze Valley National Bank statements re: bank accounts and restricted online access re: same. | 0.40 | 265.00 | 106.00 |
| 09-13-2024 | LMJ | Review and analyze payroll data re: deductions for healthcare premiums in arrears from employee paycheck. | 0.40 | 265.00 | 106.00 |
| 09-16-2024 | LMJ | Call with agent at Trustee Insurance Agency re: cyber insurance policy; correspond with T. McNamara re: extension of cyber insurance policy. | 0.20 | 265.00 | 53.00 |
| 09-16-2024 | LMJ | Correspond with D. Gozdecki re: authorization to pay CIBC legal expenses. | 0.10 | 265.00 | 26.50 |
| 09-16-2024 | LMJ | Correspond with C. Ball re: status of tax return preparation. | 0.20 | 265.00 | 53.00 |
| 09-16-2024 | LMJ | Review and analyze CIBC bank account balances re: payroll expenses. | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-16-2024 | TWM | Review fee application filed by D. Vacco. | 0.40 | 565.00 | 226.00 |
| 09-16-2024 | TWM | Review Second Circuit brief filed by Blust Trust. | 0.50 | 565.00 | 282.50 |
| 09-16-2024 | TWM | Call with Plaintiffs re: status. | 0.50 | 565.00 | 282.50 |
| 09-16-2024 | TWM | Call with counsel re: status and preparation for status conference. | 0.80 | 565.00 | 452.00 |
| 09-16-2024 | TWM | Call with counsel and bank representatives; follow-up call with counsel. | 1.00 | 565.00 | 565.00 |
| 09-16-2024 | TWM | Review and correspond re: request for cyber insurance premium for September. | 0.20 | 565.00 | 113.00 |
| 09-16-2024 | TWM | Review remaining three consumer files prior to providing to Law Firms for pending arbitrations; correspond with Law Firm counsel. | 1.40 | 565.00 | 791.00 |
| 09-17-2024 | TWM | Call with ESOP valuation expert; email to counsel re: same. | 0.90 | 565.00 | 508.50 |
| 09-17-2024 | TWM | Review subpoena from bankruptcy trustee in Florida; discuss with A. Wall. | 0.30 | 565.00 | 169.50 |
| 09-17-2024 | TWM | Meet with team to discuss status of evidence review, strategy, and upcoming hearing. | 0.90 | 565.00 | 508.50 |
| 09-17-2024 | LMJ | Meet with A. Wall and K. Galvin re: cash advances to vendor. | 0.40 | 265.00 | 106.00 |
| 09-17-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: status of third-party claims. | 0.90 | 265.00 | 238.50 |
| 09-17-2024 | LMJ | Review and analyze invoices from VCorp re: state registration filings for Timberline Financial, Atlas Debt Relief, and Strategic Family, Inc. | 0.70 | 265.00 | 185.50 |
| 09-17-2024 | LMJ | Draft record of all state registration filings and payments for Timberline Financial, Atlas Debt Relief, and Strategic Family, Inc. re: renewal dates. | 0.80 | 265.00 | 212.00 |
| 09-17-2024 | LMJ | Correspond with agent at ManageEngine re: quote for renewal of subscription. | 0.20 | 265.00 | 53.00 |
| 09-17-2024 | LMJ | Correspond with T. McNamara and L. Smith re: loans serviced by Versara Lending and number of loan clients in Texas. | 0.20 | 265.00 | 53.00 |
| 09-17-2024 | LMJ | Correspond with agent at Vervent re: request for pricing for servicing additional loans. | 0.10 | 265.00 | 26.50 |
| 09-17-2024 | LMJ | Correspond with B. Reiss, T. McNamara, and J. Thoman re: migration of remaining Versara loans | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | to Vervent. | | | |
| 09-17-2024 | LMJ | Correspond with A. Wall re: renewal of state registration for Strategic Family, Inc. | 0.10 | 265.00 | 26.50 |
| 09-17-2024 | LMJ | Draft ERISA bond application re: Strategic Financial Solutions 401(k) plan. | 0.30 | 265.00 | 79.50 |
| 09-17-2024 | LMJ | Correspond with agent at Adams Levine Surety Bond and Insurance Solutions re: ERISA bonds. | 0.10 | 265.00 | 26.50 |
| 09-17-2024 | LMJ | Correspond with C. Ball re: review and completion of professional liability insurance application; correspond with B. Reiss re: cyber insurance policy application and renewal of ManageEngine subscription. | 0.30 | 265.00 | 79.50 |
| 09-17-2024 | LMJ | Correspond with agent at Intac Advisory re: extension of cyber insurance policy. | 0.20 | 265.00 | 53.00 |
| 09-17-2024 | LMJ | Correspond with J. O'Donnell re: balances held by Global Holdings for Versara Lending. | 0.10 | 265.00 | 26.50 |
| 09-18-2024 | LMJ | Correspond with agent at George Adams & Company Insurance Agency re: ERISA bonds. | 0.30 | 265.00 | 79.50 |
| 09-18-2024 | LMJ | Revise and update ERISA bond application. | 0.30 | 265.00 | 79.50 |
| 09-18-2024 | LMJ | Correspond with Zais team re: approval of payment waterfall. | 0.10 | 265.00 | 26.50 |
| 09-18-2024 | LMJ | Briefly review correspondence from E. LaCorte re: vendor transactions. | 0.20 | 265.00 | 53.00 |
| 09-18-2024 | TWM | Review invoices to law firms provided by J. O'Donnell; forward to law firm counsel. | 0.30 | 565.00 | 169.50 |
| 09-18-2024 | TWM | Correspond with Blust Trust counsel re: investment inventory and supporting documentation. | 0.20 | 565.00 | 113.00 |
| 09-18-2024 | TWM | Review, research, and respond to State AG re: contact information for consumer to contact dedicated account provider. | 0.40 | 565.00 | 226.00 |
| 09-18-2024 | TWM | Review summary from counsel re: consumer in bankruptcy proceeding with court arbitration; discuss response. | 0.40 | 565.00 | 226.00 |
| 09-19-2024 | BW | Review Time Off worksheet with L. Jones for accrual project. | 0.80 | 185.00 | 148.00 |
| 09-19-2024 | TWM | Review, research, and respond to vendor re: payment timeline. | 0.30 | 565.00 | 169.50 |
| 09-19-2024 | TWM | Follow up re: attorney who contacted receiver's | 0.30 | 565.00 | 169.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | counsel re: Law Firms not assisting consumer. | | | |
| 09-19-2024 | TWM | Briefly review Monevo information and contract; discuss same with counsel re: priority. | 0.30 | 565.00 | 169.50 |
| 09-19-2024 | TWM | Review information re: claim against Monevo; discuss with counsel. | 0.80 | 565.00 | 452.00 |
| 09-19-2024 | TWM | Team meeting re: update on status of review of potential third-party claims and priority of cases. | 0.50 | 565.00 | 282.50 |
| 09-19-2024 | TWM | Review outstanding motions (OSC Blust, Law Firms, and Fidelis) and request for instruction to discuss with court; review settlement and claim issues to discuss with court. | 4.40 | 565.00 | 2,486.00 |
| 09-19-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall and K. Galvin re: third-party claims and related entities. | 0.50 | 265.00 | 132.50 |
| 09-19-2024 | LMJ | Review and analyze employee salary data re: request for information related to workers compensation insurance. | 2.00 | 265.00 | 530.00 |
| 09-19-2024 | LMJ | Call with B. Wakefield re: review and analysis of employee paid time off and update of chart re: same. | 0.60 | 265.00 | 159.00 |
| 09-19-2024 | LMJ | Correspond with agent at Intac Advisory re: information requested related to workers compensation insurance. | 0.10 | 265.00 | 26.50 |
| 09-19-2024 | LMJ | Correspond with C. Adams re: ERISA bond applications. | 0.20 | 265.00 | 53.00 |
| 09-19-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update ledger re: same; reconcile bank balances to ledger balances. | 1.40 | 265.00 | 371.00 |
| 09-20-2024 | LMJ | Correspond with B. Reiss re: approval of quote from ManageEngine for monthly subscription; review and analyze quotes received from ManageEngine and frequency re: same; review invoices related to monthly quotes. | 0.30 | 265.00 | 79.50 |
| 09-20-2024 | LMJ | Correspond with Zais team re: approval of waterfall distribution to UBS. | 0.20 | 265.00 | 53.00 |
| 09-20-2024 | LMJ | Review and analyze cyber insurance policy application re: answers prepared by B. Reiss. | 0.30 | 265.00 | 79.50 |
| 09-20-2024 | LMJ | Review and analyze Vervent invoices re: servicing Versara loans. | 0.20 | 265.00 | 53.00 |
| 09-20-2024 | LMJ | Review and analyze prior year business insurance package re: bonds and professional liability insurance. | 0.60 | 265.00 | 159.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-20-2024 | TWM | Prepare for and participate in status conference; meet with court; attend hearing; follow-up discussions and next steps in light of status hearing outcome. | 4.90 | 565.00 | 2,768.50 |
| 09-22-2024 | TWM | Review counsel's edits to NDA; comment re: same. | 0.20 | 565.00 | 113.00 |
| 09-23-2024 | TWM | Review and discuss with counsel NDA offered by loan broker; review proposed edits and execute agreed upon NDA. | 0.40 | 565.00 | 226.00 |
| 09-23-2024 | TWM | Meet with L. Jones, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.40 | 565.00 | 226.00 |
| 09-23-2024 | LMJ | Correspond with B. Reiss re: invoice from Wageworks for remaining contractual obligation. | 0.20 | 265.00 | 53.00 |
| 09-23-2024 | LMJ | Correspond with B. Reiss and C. Ball re: invoice for bond premium. | 0.10 | 265.00 | 26.50 |
| 09-23-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: funds held by Global to be used for consumer refunds. | 0.40 | 265.00 | 106.00 |
| 09-23-2024 | LMJ | Correspond with B. Reiss and C. Ball re: workers compensation premium audits. | 0.20 | 265.00 | 53.00 |
| 09-23-2024 | LMJ | Correspond with B. Reiss and agent at ManageEngine re: approval of monthly quote. | 0.30 | 265.00 | 79.50 |
| 09-23-2024 | LMJ | Call with agent at 8x8, Inc. re: upcoming invoice payment. | 0.10 | 265.00 | 26.50 |
| 09-23-2024 | LMJ | Review and analyze bank accounts held at Valley National Bank re: request for online access to certain bank accounts. | 0.60 | 265.00 | 159.00 |
| 09-23-2024 | LMJ | Review and analyze Hedgewick Consulting LLC state and federal tax returns re: tax amount due; review and analyze bank records re: balance in Hedgewick bank account; correspond with T. McNamara re: tax returns for Hedgewick Consulting and amount of tax due. | 0.90 | 265.00 | 238.50 |
| 09-23-2024 | LMJ | Correspond with S. Barnes at Principal Life re: continued administration of the Strategic ESOP; review correspondence from C. Close of Principal Life and J. Thoman re: termination of services related to the Strategic ESOP. | 0.40 | 265.00 | 106.00 |
| 09-23-2024 | LMJ | Review and analyze prior year workers compensation insurance plans re: name of insured party and policy information; correspond with agent at Intac Advisory re: insured party for workers compensation insurance. | 0.60 | 265.00 | 159.00 |
| 09-23-2024 | LMJ | Review and analyze bank statements re: cash flow | 1.50 | 265.00 | 397.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | through Gramercy and Versara Lending accounts. | | | |
| 09-23-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.40 | 265.00 | 106.00 |
| 09-24-2024 | LMJ | Correspond with K. Godios and J. O'Donnell re: access to employee's timecard; review and analyze supervisor settings in ADP re: approval of employee timecards. | 0.40 | 265.00 | 106.00 |
| 09-24-2024 | LMJ | Correspond with C. Ball re: providing historical loss run for workers compensation insurance application and payroll documents needed for workers compensation insurance audit; correspond with C. Ball and agent at Lockton re: invoice and request for payment sent in error. | 0.50 | 265.00 | 132.50 |
| 09-24-2024 | LMJ | Correspond with T. McNamara and C. Ball re: payment of invoice for Applied Economics. | 0.20 | 265.00 | 53.00 |
| 09-24-2024 | LMJ | Review and analyze CIBC bank transaction report re: deposits and withdrawals; update bank ledger re: same. | 0.50 | 265.00 | 132.50 |
| 09-24-2024 | LMJ | Review and analyze waterfall payments and supporting invoices re: Versara DST 2019-2; prepare wire transfers re: same. | 0.70 | 265.00 | 185.50 |
| 09-24-2024 | LMJ | Correspond with UBS team, Atlas team, and Holland & Knight team re: Versara DST 2019-2 waterfall payments. | 0.20 | 265.00 | 53.00 |
| 09-24-2024 | LMJ | Review and analyze bank account balances and account numbers re: Hedgewick Consulting tax return. | 0.10 | 265.00 | 26.50 |
| 09-24-2024 | LMJ | Correspond internally re: tax returns prepared for Hedgewick Consulting LLC and payment of taxes due. | 0.30 | 265.00 | 79.50 |
| 09-24-2024 | LMJ | Correspond with T. McNamara re: tax return for Cell Gramercy 2 of Contego. | 0.10 | 265.00 | 26.50 |
| 09-24-2024 | LMJ | Correspond with agents at Valley National Bank re: approval of wire transfers for waterfall distribution. | 0.30 | 265.00 | 79.50 |
| 09-24-2024 | LMJ | Correspond with agents at CIBC re: transfer of funds to cover payroll expenses. | 0.10 | 265.00 | 26.50 |
| 09-24-2024 | LMJ | Review and analyze domain name renewal dates; prepare account for renewal. | 0.20 | 265.00 | 53.00 |
| 09-24-2024 | LMJ | Research StratFS accounting documents re: trust agreement and subordination agreements related to Versara DST 2019-2. | 0.80 | 265.00 | 212.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-24-2024 | LMJ | Review and analyze trust agreement and subordination agreement re: Versara DST 2019-2. | 0.40 | 265.00 | 106.00 |
| 09-24-2024 | LMJ | Draft email to J. Thoman and T. McNamara re: Versara DST 2019-2 trust agreement and subordination agreement. | 0.20 | 265.00 | 53.00 |
| 09-24-2024 | LMJ | Research StratFS accounting documents re: bank statements related to Gramercy accounts. | 0.70 | 265.00 | 185.50 |
| 09-24-2024 | LMJ | Review and analyze timecards in ADP re: hours worked in current pay period and employee terminations. | 0.60 | 265.00 | 159.00 |
| 09-24-2024 | LMJ | Correspond with J. O'Donnell re: dates of employee terminations. | 0.20 | 265.00 | 53.00 |
| 09-24-2024 | LMJ | Correspond with B. Wakefield re: employee terminations. | 0.10 | 265.00 | 26.50 |
| 09-24-2024 | LMJ | Correspond with agent at ADP re: error when updating employee termination. | 0.10 | 265.00 | 26.50 |
| 09-24-2024 | LMJ | Correspond with C. Ball re: loans from related entities to Versara Lending and current loan balances re: same. | 0.10 | 265.00 | 26.50 |
| 09-24-2024 | LMJ | Confer with T. McNamara re: Cell Gramercy 2 of Contego tax return. | 0.10 | 265.00 | 26.50 |
| 09-24-2024 | LMJ | Review and analyze funds available in payroll accounts re: funding payroll expenses for current pay period. | 0.30 | 265.00 | 79.50 |
| 09-24-2024 | BW | Prepare payroll for company codes MWW, WKS, and WKV for pay period ending 9/24/24. | 0.20 | 185.00 | 37.00 |
| 09-24-2024 | TWM | Review draft letter from independent valuation ESOP expert; call with ESOP counsel and valuation expert; follow-up call with counsel; review edited draft letter from counsel. | 0.80 | 565.00 | 452.00 |
| 09-24-2024 | TWM | Update call with three SFS managers re: status with CIBC discussions and general update re: lawsuit. | 0.50 | 565.00 | 282.50 |
| 09-24-2024 | TWM | Correspond with Blust counsel and Fidelis counsel re: informal sharing of discovery with Plaintiffs; research production dates for Blust counsel and respond to same. | 0.40 | 565.00 | 226.00 |
| 09-25-2024 | TWM | Briefly review administrative agreement forwarded by controller; review counsel's analysis and recommendations. | 0.40 | 565.00 | 226.00 |
| 09-25-2024 | TWM | Review Plaintiff's request for Blust documents; coordinate with K. Galvin to gather and provide | 0.40 | 565.00 | 226.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | materials; respond to Plaintiffs. | | | |
| 09-25-2024 | TWM | Review data request from Garnet (potential broker for Versara portfolio); inquire of B. Reiss re: request; respond to Garnet data request and identify points of contact; review follow on correspondence from UBS, B. Reiss, and broker. | 0.90 | 565.00 | 508.50 |
| 09-25-2024 | TWM | Extended call with consumer re: status and timeline. | 0.30 | 565.00 | 169.50 |
| 09-25-2024 | BW | Review, analyze, and approve employee timesheets for Strategic LD, Strategic Client Support, and Strategic CS re: confirmation of timesheet company codes and corrections needed for missing pay period ending September 24, 2024. | 1.30 | 185.00 | 240.50 |
| 09-25-2024 | LMJ | Correspond with T. McNamara and A. Wall re: determination of additional Receivership Defendants. | 0.20 | 265.00 | 53.00 |
| 09-26-2024 | LMJ | Correspond with J. O'Donnell and B. Wakefield re: approval of timecards and paid time off related to the submission of payroll. | 1.00 | 265.00 | 265.00 |
| 09-26-2024 | LMJ | Review correspondence re: determination of additional Receivership Defendants. | 0.60 | 265.00 | 159.00 |
| 09-26-2024 | LMJ | Correspond with C. Ball re: purpose for Strategic LD bank account held at Valley National Bank. | 0.20 | 265.00 | 53.00 |
| 09-26-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.60 | 265.00 | 159.00 |
| 09-26-2024 | LMJ | Correspond with H. Johnson of CIBC re: approval of wire transfers for the payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 09-26-2024 | LMJ | Correspond with agents at Valley National Bank re: approval of debits to payroll account for payment of payroll expenses. | 0.10 | 265.00 | 26.50 |
| 09-26-2024 | LMJ | Correspond with C. Ball re: change of captive Board of Directors and annual meeting re: same. | 0.10 | 265.00 | 26.50 |
| 09-26-2024 | LMJ | Correspond with T. McNamara re: determination of Versara DST as Receivership Defendant. | 0.20 | 265.00 | 53.00 |
| 09-26-2024 | LMJ | Correspond with F. Pina and E. LaCorte re: StratFS agreement with Mandaree related to lead generation and provisions re: same. | 0.10 | 265.00 | 26.50 |
| 09-26-2024 | LMJ | Correspond with T. McNamara and A. Wall re: audit provision in agreement with Mandaree. | 0.20 | 265.00 | 53.00 |
| 09-26-2024 | LMJ | Review and analyze timecards in ADP re: unapproved time off and inability to process | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | payroll due to same. | | | |
| 09-26-2024 | LMJ | Review, analyze, and approve payroll for current period; submit same. | 0.40 | 265.00 | 106.00 |
| 09-26-2024 | LMJ | Review and analyze certain Mandaree invoices re: vendor reimbursements and prepayment of vendor expenses; review vendor websites re: ownership and nature of services provided. | 2.30 | 265.00 | 609.50 |
| 09-26-2024 | LMJ | Review, analyze, and update paid time off accrual re: employee accrued paid time off during post-receivership operations. | 0.90 | 265.00 | 238.50 |
| 09-26-2024 | BW | Review and analyze employee timesheets and payroll registers for Strategic LD and Strategic CS re: confirmation of accurate calculations for employee hours worked, wages, and salaries for pay period ending 9/24/24. | 2.10 | 185.00 | 388.50 |
| 09-26-2024 | TWM | Review controller's inquiry re: captive insurance question; discuss with L. Jones. | 0.30 | 565.00 | 169.50 |
| 09-26-2024 | TWM | Review and revise three letters naming Receivership Defendants; discuss Versara DST with L. Jones. | 0.90 | 565.00 | 508.50 |
| 09-26-2024 | TWM | Review SFS outreach to creditors re: resumption of debt negotiation (Atlas and Timberline). | 0.30 | 565.00 | 169.50 |
| 09-26-2024 | TWM | Respond to group on hearing date for OSC and request for instruction hearing. | 0.20 | 565.00 | 113.00 |
| 09-26-2024 | TWM | Meet with team re: status and progress on third-party claims. | 0.60 | 565.00 | 339.00 |
| 09-27-2024 | TWM | Review correspondence from UBS re: portfolio analysis; correspond with B. Reiss; respond to UBS. | 0.50 | 565.00 | 282.50 |
| 09-27-2024 | TWM | Review and revise draft reply to Blust Trust partial opposition to fee application. | 0.50 | 565.00 | 282.50 |
| 09-27-2024 | TWM | Review request from Fortress Investment; discuss internally; respond to same. | 0.40 | 565.00 | 226.00 |
| 09-27-2024 | TWM | Finalize three letters to parties re: entities named Receivership Defendants. | 0.80 | 565.00 | 452.00 |
| 09-27-2024 | LMJ | Call with B. Reiss re: refunds due to Versara Lending clients and Vervent fees to make adjustments to client loan balances. | 0.40 | 265.00 | 106.00 |
| 09-27-2024 | LMJ | Call with C. Ball re: calculation of estimated of gross revenue for current year and next year. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-27-2024 | LMJ | Correspond with J. O'Donnell re: employee process for retirement fund rollovers. | 0.20 | 265.00 | 53.00 |
| 09-27-2024 | LMJ | Correspond with T. McNamara re: Vervent fees for adjustments to client loan balances. | 0.10 | 265.00 | 26.50 |
| 09-27-2024 | LMJ | Correspond with J. Marcus re: request for access to additional Versara Lending bank accounts. | 0.30 | 265.00 | 79.50 |
| 09-27-2024 | LMJ | Review and analyze invoice from 8x8, Inc. re: telephone services; initiate payment re: same. | 0.10 | 265.00 | 26.50 |
| 09-27-2024 | LMJ | Correspond with F. Pina and E. LaCorte re: call with status update of third-party payments. | 0.20 | 265.00 | 53.00 |
| 09-27-2024 | LMJ | Correspond with broker at Intac Advisory re: application for renewal of cyber insurance policy and documents needed for workers compensation insurance application. | 0.40 | 265.00 | 106.00 |
| 09-27-2024 | LMJ | Review and analyze factoring agreement between MEC Distribution and Strategic Financial Solutions. | 0.50 | 265.00 | 132.50 |
| 09-27-2024 | LMJ | Review and analyze bank statements re: loan to Dae Sung from Versara Lending. | 0.40 | 265.00 | 106.00 |
| 09-27-2024 | LMJ | Review and analyze bank statements re: deposits and withdrawals; update bank ledgers re: same; update receipts and disbursements ledgers; reconcile current bank balances. | 1.70 | 265.00 | 450.50 |
| 09-27-2024 | LMJ | Research StratFS accounting records re: flow of funds between Versara Lending and Strategic Financial Solutions. | 0.50 | 265.00 | 132.50 |
| 09-30-2024 | LMJ | Correspond internally re: employee rollover of retirement funds. | 0.10 | 265.00 | 26.50 |
| 09-30-2024 | LMJ | Correspond with J. O'Donnell re: costs related to contract workers listed on ZimWorX invoices. | 0.30 | 265.00 | 79.50 |
| 09-30-2024 | LMJ | Review and analyze ZimWorX invoices re: number of contract workers and charges re: same; update schedule re: same. | 0.30 | 265.00 | 79.50 |
| 09-30-2024 | LMJ | Prepare for and call with B. Reiss, Vervent team, and UBS team re: update of consumer principal and interest balances. | 0.50 | 265.00 | 132.50 |
| 09-30-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update internal bank account ledgers re: same. | 1.70 | 265.00 | 450.50 |
| 09-30-2024 | LMJ | Review and analyze vendor invoices re: vendor charges and preparation of payments re: same. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-30-2024 | LMJ | Prepare for and call with F. Pina and E. LaCorte re: third-party claims, vendor payments, and payments made for non-business related expenses. | 1.80 | 265.00 | 477.00 |
| 09-30-2024 | LMJ | Prepare for and meeting with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims and research related to Receivership Defendant assets. | 0.50 | 265.00 | 132.50 |
| 09-30-2024 | LMJ | Review and analyze payroll expenses re: funds required to cover payroll; initiate transfer of funds re: same. | 0.30 | 265.00 | 79.50 |
| 09-30-2024 | LMJ | Correspond with M. Sanchez of Enterprise Risk Strategies and C. Ball re: annual board meeting. | 0.30 | 265.00 | 79.50 |
| 09-30-2024 | LMJ | Correspond with insurance broker re: quotes for cyber insurance policy. | 0.30 | 265.00 | 79.50 |
| 09-30-2024 | LMJ | Review and analyze current and prior year cyber insurance policies re: coverage. | 0.50 | 265.00 | 132.50 |
| 09-30-2024 | LMJ | Correspond with T. McNamara and B. Reiss re: cyber insurance policy. | 0.20 | 265.00 | 53.00 |
| 09-30-2024 | LMJ | Review and analyze tax return re: Cell Gramercy 2 of Contego Insurance, Inc. | 0.30 | 265.00 | 79.50 |
| 09-30-2024 | TWM | Review 1099s provided by controller; review vendor invoice. | 0.30 | 565.00 | 169.50 |
| 09-30-2024 | TWM | Review cyber insurance quotes in preparation for team call to discuss necessity of policy. | 0.30 | 565.00 | 169.50 |
| 09-30-2024 | TWM | Review and execute updated ESOP valuation expert retainer letter. | 0.40 | 565.00 | 226.00 |
| 09-30-2024 | TWM | Meeting with L. Jones, L. Smith, A. Wall, and K. Galvin re: third-party claims and research related to Receivership Defendant assets. | 0.50 | 565.00 | 282.50 |
| | | **Total** | 163.00 | | 60,321.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Beth Wakefield | 6.80 | 185.00 | 1,258.00 |
| Lisa M. Jones | 97.30 | 265.00 | 25,784.50 |
| Thomas McNamara | 58.90 | 565.00 | 33,278.50 |
| **Total** | 163.00 | | 60,321.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 09-03-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 46.57 |

| Date | Description | Amount |
|------|-------------|--------|
| 09-05-2024 | Other: Laptop shipping box | 25.67 |
| 09-09-2024 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 51.00 |
| 09-09-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 51.00 |
| 09-17-2024 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 40.76 |
| 09-19-2024 | Out-of-town travel: Round trip airfare from San Diego to Buffalo (T. McNamara) | 1,036.00 |
| 09-19-2024 | Out-of-town travel: Accommodations (T. McNamara) | 338.79 |
| 09-19-2024 | Out-of-town travel: Lyft from Buffalo airport to hotel (T. McNamara) | 29.65 |
| 09-20-2024 | Out-of-town travel: Lyft to Buffalo airport (T. McNamara) | 30.68 |
| 09-21-2024 | Out-of-town travel: Round trip airfare from San Diego to Buffalo (T. McNamara) | 108.39 |
| 09-21-2024 | Out-of-town travel: Diamond Taxi (T. McNamara) | 97.13 |
| 09-21-2024 | Out-of-town travel: Lyft from airport to hotel (T. McNamara) | 85.04 |
| 09-22-2024 | Out-of-town travel: Lyft from San Diego airport to office (T. McNamara) | 24.99 |
| 09-23-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 40.76 |
| 09-30-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 82.99 |
| 09-30-2024 | Postage | 20.49 |

**Total Expenses** 2,109.91

**Total for this Invoice** 62,430.91

**REGULATORY RESOLUTIONS**
Receivers | Examiners | Monitors

October 31, 2024

Invoice Period: 10-01-2024 - 10-31-2024

**RE: 2158.01 RR**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-01-2024 | LMJ | Call with C. Ball re: refunds due to Versara Lending customers and cash flow re: same, and prepare annual report for Texas Office of Consumer Credit Commissioner. | 0.70 | 265.00 | 185.50 |
| 10-01-2024 | LMJ | Confer and correspond with B. Reiss re: Versara Lending customer refund process. | 0.50 | 265.00 | 132.50 |
| 10-01-2024 | LMJ | Correspond with D. Gozdecki re: term loan interest and letter of credit interest payments due. | 0.20 | 265.00 | 53.00 |
| 10-01-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update bank ledger. | 0.50 | 265.00 | 132.50 |
| 10-01-2024 | LMJ | Correspond with L. Smith re: request for annual report from Texas Office of Consumer Credit Commissioner. | 0.10 | 265.00 | 26.50 |
| 10-01-2024 | LMJ | Call with T. McNamara, L. Smith, and B. Reiss re: renewal of cyber insurance policy. | 0.50 | 265.00 | 132.50 |
| 10-01-2024 | LMJ | Correspond with C. Ball re: annual report required by Texas Office of Consumer Credit Commissioner and preparation of same. | 0.20 | 265.00 | 53.00 |
| 10-01-2024 | LMJ | Correspond with J. Thoman re: access to Versara Lending bank accounts held by Valley National Bank. | 0.20 | 265.00 | 53.00 |
| 10-01-2024 | LMJ | Correspond with J. Cox at Intac Advisory re: terms of renewal of cyber insurance policy. | 0.40 | 265.00 | 106.00 |
| 10-01-2024 | LMJ | Call with V. Vedanarayanan at Texas Office of Consumer Credit Commissioner re: request for filing of annual report for Versara Lending. | 0.20 | 265.00 | 53.00 |
| 10-01-2024 | LMJ | Correspond with T. McNamara re: change of Board of Directors for captive insurance plan. | 0.10 | 265.00 | 26.50 |
| 10-01-2024 | LMJ | Review and analyze correspondence and consent form from M. Sanchez of Enterprise Risk Strategies re: change of Board of Directors for | 0.50 | 265.00 | 132.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | captive insurance plan. | | | |
| 10-01-2024 | LMJ | Review and analyze Versara Lending bank statements re: cash flow through repayment account. | 0.40 | 265.00 | 106.00 |
| 10-01-2024 | LMJ | Research ALECS online filing portal re: annual report for Texas Office of Consumer Credit Commissioner. | 0.30 | 265.00 | 79.50 |
| 10-01-2024 | LMJ | Research documents in VCorp registered agent portal, StratFS accounting files, and Texas Office of Consumer Credit Commissioner website re: prior year annual report filed in Texas. | 0.80 | 265.00 | 212.00 |
| 10-01-2024 | LMJ | Research StratFS accounting files and state registration websites re: ownership of Augusta Partners, LLC. | 0.50 | 265.00 | 132.50 |
| 10-01-2024 | LMJ | Review and analyze law firm billing worksheets re: retainer payments made to Ice Legal. | 2.10 | 265.00 | 556.50 |
| 10-01-2024 | TWM | Review cyber insurance policy proposal with B. Reiss, L. Smith, and L. Jones. | 0.50 | 565.00 | 282.50 |
| 10-01-2024 | TWM | Review latest tranche of emails provided by Blust. | 0.90 | 565.00 | 508.50 |
| 10-01-2024 | BW | Clean up Time Off worksheet with L. Jones for accrual project. | 5.40 | 185.00 | 999.00 |
| 10-01-2024 | TWM | Coordinate funds to pay Hedgewick Consulting taxes from Barrington accounts. | 0.50 | 565.00 | 282.50 |
| 10-02-2024 | TWM | Review request re: Hailstone Legal Group and Royal Legal Group; review Plaintiffs' response to same. | 0.40 | 565.00 | 226.00 |
| 10-02-2024 | LMJ | Confer with L. Smith re: payments to vendor for the period 2021 through 2023 (Ice Legal). | 0.10 | 265.00 | 26.50 |
| 10-02-2024 | LMJ | Confer and correspond with J. Cox at Intac Advisory re: renewal of cyber insurance policy; review and analyze prior cyber insurance policy and policy renewal; review financing agreement re: same; correspond with T. McNamara and L. Smith re: renewal of cyber insurance policy. | 1.20 | 265.00 | 318.00 |
| 10-02-2024 | LMJ | Review and analyze CIBC bank accounts re: account balances and upcoming payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 10-02-2024 | LMJ | Correspond with V. Vedanarayanan of Texas Office of Consumer Credit Commissioner re: submission of Versara Lending annual report. | 0.10 | 265.00 | 26.50 |
| 10-02-2024 | LMJ | Correspond with J. O'Donnell re: employee health benefit premiums. | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-02-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update ledger with current balances re: same. | 0.30 | 265.00 | 79.50 |
| 10-02-2024 | LMJ | Review and analyze vendor invoices re: charges incurred; prepare payment re: same. | 1.50 | 265.00 | 397.50 |
| 10-02-2024 | LMJ | Review and analyze StratFS accounting documents re: vendor invoices for the current period. | 0.50 | 265.00 | 132.50 |
| 10-02-2024 | LMJ | Confer and correspond with C. Ball re: preparation of annual report due to Texas Office of Consumer Credit Commissioner. | 0.60 | 265.00 | 159.00 |
| 10-02-2024 | LMJ | Correspond with C. Ball re: approval of wire transfers from CIBC for payment of vendor invoices. | 0.30 | 265.00 | 79.50 |
| 10-02-2024 | LMJ | Correspond with agent at HOV Services re: payment of invoice. | 0.10 | 265.00 | 26.50 |
| 10-02-2024 | LMJ | Correspond with H. Johnson of CIBC re: transfer of funds to cover operating expenses. | 0.20 | 265.00 | 53.00 |
| 10-02-2024 | LMJ | Research StratFS files re: documents related to ownership of Strategic ID and bank statements re: same. | 0.10 | 265.00 | 26.50 |
| 10-02-2024 | LMJ | Review and analyze subscription options re: Make.com; subscribe to plan with lower transaction limit; correspond with B. Reiss re: update to Make.com subscription. | 0.30 | 265.00 | 79.50 |
| 10-02-2024 | LMJ | Review and analyze renewal dates re: StratFS and law firm domain names held by GoDaddy. | 0.10 | 265.00 | 26.50 |
| 10-02-2024 | LMJ | Review and analyze employee data in ADP re: request for paid time off; update record re: same; review and analyze invoices re: ADP payroll services. | 0.40 | 265.00 | 106.00 |
| 10-02-2024 | LMJ | Review, analyze, and reconcile CIBC bank account balances re: Receivership Defendant accounts. | 0.10 | 265.00 | 26.50 |
| 10-02-2024 | LMJ | Review and analyze invoices for services provided to law firms re: reimbursement from StratFS. | 1.20 | 265.00 | 318.00 |
| 10-02-2024 | LMJ | Review and analyze data in ADP portal re: changing employee paid time off policy; review accrued paid time off re: same. | 0.70 | 265.00 | 185.50 |
| 10-02-2024 | LMJ | Research ALECS portal for filing annual report with Texas Office of Consumer Credit Commissioner. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-03-2024 | LMJ | Confer and correspond with M. Sanchez re: change of Board of Directors and annual meeting re: captive held in Utah. | 0.30 | 265.00 | 79.50 |
| 10-03-2024 | LMJ | Review and analyze checks received re: COBRA insurance payments and disbursements from Hartford; deposit same; update chart re: checks received and deposited. | 1.40 | 265.00 | 371.00 |
| 10-03-2024 | LMJ | Correspond with J. Cox at Intac Advisory re: renewal of cyber insurance policy. | 0.20 | 265.00 | 53.00 |
| 10-03-2024 | LMJ | Correspond with V. Vedanarayanan and C. Ball re: preparation of annual report for Texas Office of Consumer Credit Commissioner. | 0.20 | 265.00 | 53.00 |
| 10-03-2024 | LMJ | Review and analyze vendor invoices re: operating expenses; prepare payments re: same. | 1.10 | 265.00 | 291.50 |
| 10-03-2024 | LMJ | Correspond with H. Johnson re: approval of ACH and wire transfers in payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 10-03-2024 | LMJ | Correspond with representative at American Litigation Law Group re: payment of invoice. | 0.10 | 265.00 | 26.50 |
| 10-03-2024 | LMJ | Correspond with C. Ball re: operations related to Strategic Interactive and cash flow re: same. | 0.30 | 265.00 | 79.50 |
| 10-03-2024 | LMJ | Correspond with J. O'Donnell re: employee timecard and paid time off request; review and analyze schedule re: calculations of employee paid time off earned and paid time off taken. | 0.70 | 265.00 | 185.50 |
| 10-03-2024 | LMJ | Correspond with S. Barnes of Principal Life re: request for invoices. | 0.10 | 265.00 | 26.50 |
| 10-03-2024 | LMJ | Review and analyze invoices re: Mutual of Omaha charges for employee disability premiums. | 0.60 | 265.00 | 159.00 |
| 10-03-2024 | LMJ | Review and analyze invoices re: Highmark charges for employee health plan benefits; correspond with agent at Highmark re: details related to payment of invoices. | 0.80 | 265.00 | 212.00 |
| 10-03-2024 | LMJ | Correspond with agent at Salesforce re: details related to payment of invoices. | 0.10 | 265.00 | 26.50 |
| 10-03-2024 | LMJ | Review and analyze bank statements re: historical transactions in Strategic Interactive and Strategic ID accounts. | 0.30 | 265.00 | 79.50 |
| 10-03-2024 | LMJ | Review and analysis employee paid time off balances re: time accrued and time taken during pendency of receivership. | 0.50 | 265.00 | 132.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-03-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update account ledger re: same. | 0.70 | 265.00 | 185.50 |
| 10-03-2024 | TWM | Review email from creditor and call with SFS manager re: background and refusal by creditor to work with Atlas and Timberline. | 0.50 | 565.00 | 282.50 |
| 10-03-2024 | TWM | Meet with team to discuss status of third-party claim investigation and approach. | 0.80 | 565.00 | 452.00 |
| 10-03-2024 | TWM | Call with Plaintiff's attorney re: request by Law Firms' counsel re: Royal Legal Group and Hailstone Legal Group. | 0.40 | 565.00 | 226.00 |
| 10-03-2024 | TWM | Review request by Blust counsel re: transfer from Blust account; discuss internally and implement transfers. | 0.50 | 565.00 | 282.50 |
| 10-03-2024 | LMJ | Meet with team re: third-party claims and related issues. | 0.80 | 265.00 | 212.00 |
| 10-04-2024 | TWM | Review and revise draft Complaint vs. Monevo; review proposed exhibits; discuss briefly with A. Wall; review comments re: same from L. Smith. | 1.30 | 565.00 | 734.50 |
| 10-04-2024 | TWM | Extensive review and revision of draft Complaint against Ice Legal; discuss strategy and Complaint contents with L. Smith. | 3.60 | 565.00 | 2,034.00 |
| 10-04-2024 | TWM | Research client issue raised by T. Connors; discuss internally at SFS and investigate client contact. | 0.50 | 565.00 | 282.50 |
| 10-04-2024 | LMJ | Multiple calls with C. Ball re:  flow of funds between StratFS and Strategic Interactive. | 0.50 | 265.00 | 132.50 |
| 10-04-2024 | LMJ | Correspond several times with D. Gozdecki re: dollar amount limits for mobile deposits and deposits to Strategic Family accounts. | 0.80 | 265.00 | 212.00 |
| 10-04-2024 | LMJ | Correspond with J. Cox at Intac Advisory re: renewal of cyber insurance policy and documents needed re: renewal of workers compensation insurance policy. | 0.20 | 265.00 | 53.00 |
| 10-04-2024 | LMJ | Review correspondence re: Deposit Account Control Agreements between CIBC and Versara Lending. | 0.10 | 265.00 | 26.50 |
| 10-04-2024 | LMJ | Review and analyze Deposit Account Control Agreements between CIBC and Versara Lending re: Versara Lending accounts subject to the agreement; prepare chart re: same. | 0.80 | 265.00 | 212.00 |
| 10-04-2024 | LMJ | Continue review and analysis of schedule re: calculations of employee paid time off earned and | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | paid time off taken. | | | |
| 10-04-2024 | LMJ | Correspond with B. Wakefield re: updates to calculations of employee paid time off and paid time off taken. | 0.10 | 265.00 | 26.50 |
| 10-04-2024 | LMJ | Review and analyze CIBC motion filed with court re: exhibits related to deposit account control agreements. | 0.40 | 265.00 | 106.00 |
| 10-04-2024 | LMJ | Review and analyze vendor invoices re: payment of operating expenses; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 10-04-2024 | LMJ | Review and analyze bank statements re: amount and timing of payments to ESOP sellers. | 0.70 | 265.00 | 185.50 |
| 10-04-2024 | LMJ | Review and analyze calculations re: New York paid family leave insurance to prepare premium notices re: same. | 0.70 | 265.00 | 185.50 |
| 10-04-2024 | LMJ | Review and analyze StratFS files, ADP data, and website re: Lucky Marketing to determine involvement of StratFS employees in Lucky Marketing operations; draft notes re: same. | 1.70 | 265.00 | 450.50 |
| 10-05-2024 | TWM | Call with Law Firms' counsel T. Connors re: intent to withdraw and coordinating client file issues; summary to my counsel re: same and paths forward; review summary and request from Law Firms' counsel. | 0.90 | 565.00 | 508.50 |
| 10-07-2024 | TWM | Review results of SFS investigation into client identified by Law Firms; discuss same with SFS manager. | 0.40 | 565.00 | 226.00 |
| 10-07-2024 | TWM | Review recent pleadings (CIBC; Plaintiffs re: discovery and Fidelis response); review Law Firms' request re: withdrawal from clients and SFS potential involvement in notices, etc.; correspond with J. O'Donnell and B. Reiss re: same; review UBS and Garnet communications about portfolio database. | 2.20 | 565.00 | 1,243.00 |
| 10-07-2024 | LMJ | Review and analyze application re: renewal of cyber insurance policy and Notice of Excess Line Placement. | 0.30 | 265.00 | 79.50 |
| 10-07-2024 | LMJ | Review correspondence from B. Reiss and J. O'Donnell re: employee resignation; review and analyze employee termination date; update status in ADP platform. | 0.20 | 265.00 | 53.00 |
| 10-07-2024 | LMJ | Revise Form W-9 for submission to Box, Inc. re: refund of account balance. | 0.10 | 265.00 | 26.50 |
| 10-07-2024 | LMJ | Review and analyze all state bonds for Atlas Debt Relief and Timberline Financial; prepare chart re: same. | 0.70 | 265.00 | 185.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-07-2024 | LMJ | Research electronically filed state bonds for Atlas Debt Relief and Timberline Financial re: bond amounts. | 0.20 | 265.00 | 53.00 |
| 10-08-2024 | LMJ | Review and analyze invoice re: state bond renewals for Timberline Financial; arrange payment re: same; update chart re: same. | 0.50 | 265.00 | 132.50 |
| 10-08-2024 | LMJ | Review and analyze bank account transactions re: deposits and withdrawals; update bank ledger for CIBC; review funds needed to cover upcoming payroll. | 0.50 | 265.00 | 132.50 |
| 10-08-2024 | LMJ | Correspond with H. Johnson at CIBC re: transfer of funds to payroll accounts to cover payroll expenses. | 0.20 | 265.00 | 53.00 |
| 10-08-2024 | LMJ | Correspond with agent at The Beacon Group re: bond amounts and renewal dates for Atlas Debt Relief and Timberline Financial filed electronically. | 0.20 | 265.00 | 53.00 |
| 10-08-2024 | LMJ | Correspond with J. Marcus, D. Gozdecki, and J. Thoman re: processing refunds to Versara Lending clients. | 0.10 | 265.00 | 26.50 |
| 10-08-2024 | LMJ | Correspond with J. Cox re: Notice of Excess Line Placement confirming eligibility for placement in New York and payment re: same. | 0.40 | 265.00 | 106.00 |
| 10-08-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.40 | 265.00 | 106.00 |
| 10-08-2024 | LMJ | Correspond with J. O'Donnell re: approval of timecards required for payroll processing and submission. | 0.10 | 265.00 | 26.50 |
| 10-08-2024 | LMJ | Correspond with J. Cox re: request for workers compensation loss runs. | 0.20 | 265.00 | 53.00 |
| 10-08-2024 | LMJ | Review and analyze invoice re: renewal of state bonds for Timberline Financial; arrange payment re: same. | 0.20 | 265.00 | 53.00 |
| 10-08-2024 | LMJ | Call with Vervent team and UBS team re: monthly reporting and adjustment of customer loan balances. | 0.50 | 265.00 | 132.50 |
| 10-08-2024 | LMJ | Correspond with H. Johnson, D. Gozdecki, and C. Ball re: debit to Strategic bank account for payment of vendor invoice. | 0.20 | 265.00 | 53.00 |
| 10-08-2024 | LMJ | Correspond with C. Ball re: transmittal of Vervent monthly invoices and monthly reports. | 0.30 | 265.00 | 79.50 |
| 10-08-2024 | LMJ | Review and analyze Vervent's monthly transactions report re: total funds collected. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-08-2024 | LMJ | Correspond with B. Reiss re: adjustments to customer loan principal and interest balances. | 0.10 | 265.00 | 26.50 |
| 10-08-2024 | LMJ | Review and analyze bank account transactions re: deposits and withdrawals; update bank ledger and receipts and disbursements schedule for Valley National Bank. | 0.70 | 265.00 | 185.50 |
| 10-08-2024 | LMJ | Multiple calls with C. Ball re: Versara revolver loan funding and interest payments re: same, and compensation of board members. | 1.00 | 265.00 | 265.00 |
| 10-08-2024 | LMJ | Correspond with L. Ross of Intac Advisory re: transmittal of loss runs related to renewal of workers compensation insurance. | 0.10 | 265.00 | 26.50 |
| 10-08-2024 | LMJ | Review and analyze Versara revolver loan re: amounts funded by entity, interest earned, and interest paid. | 1.50 | 265.00 | 397.50 |
| 10-08-2024 | LMJ | Revise Atlas Debt Relief and Timberline Financial state bond chart re: bond renewal dates and bond amounts. | 0.30 | 265.00 | 79.50 |
| 10-08-2024 | TWM | Review Fidelis response to discovery issue; call with Plaintiffs; correspond with counsel. | 0.90 | 565.00 | 508.50 |
| 10-08-2024 | TWM | Call with J. O'Donnell and B. Reiss re: Law Firms' proposal and logistics associated with same; draft response to Law Firms' counsel. | 1.10 | 565.00 | 621.50 |
| 10-08-2024 | TWM | Review substantial correspondence and coordination to evaluate the Versara portfolio for possible sale. | 0.40 | 565.00 | 226.00 |
| 10-08-2024 | TWM | Review and coordinate SFS cancellation of request draft template letter; talk to SFS manager re: same. | 0.30 | 565.00 | 169.50 |
| 10-08-2024 | BW | Prepare payroll cycles for company codes MWW, WKS, and WKV for pay period ending 10/8/24. | 0.20 | 185.00 | 37.00 |
| 10-08-2024 | TWM | Meet with L. Jones, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.40 | 565.00 | 226.00 |
| 10-09-2024 | TWM | Review material forwarded by SFS managers re: consumer reports of emails from White Oak law group; review investigative findings; call the telephone message listed in the email and review message; respond to SFS managers. | 0.70 | 565.00 | 395.50 |
| 10-09-2024 | TWM | Review information summary re: JGW lawsuit with Castro Law; respond to questions re: same. | 0.50 | 565.00 | 282.50 |
| 10-09-2024 | LMJ | Review and analyze invoice re: renewal of cyber insurance policy; arrange payment re: same. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-09-2024 | LMJ | Review and analyze invoices from Versara Lending vendors re: amounts due and due date; submit payment re: same. | 0.40 | 265.00 | 106.00 |
| 10-09-2024 | LMJ | Correspond with agent at The Beacon Group re: invoices for electronically filed state bonds for Atlas Debt Relief and Timberline Financial. | 0.30 | 265.00 | 79.50 |
| 10-09-2024 | LMJ | Revise chart re: Atlas Debt Relief and Timberline Financial state bond sureties. | 0.10 | 265.00 | 26.50 |
| 10-09-2024 | LMJ | Correspond with C. Wood of UBS re: ledger with account balances for Versara DST 2019-2 and Versara DST Collateral Reserve accounts. | 0.30 | 265.00 | 79.50 |
| 10-09-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals from Versara DST 2019-2 accounts; update ledger re: same. | 0.20 | 265.00 | 53.00 |
| 10-09-2024 | LMJ | Correspond with L. Ross of Intac Advisory re: workers compensation insurance application and location of StratFS employees. | 0.40 | 265.00 | 106.00 |
| 10-09-2024 | LMJ | Correspond with C. Ball re: status of tax return and update from Freed Maxick. | 0.20 | 265.00 | 53.00 |
| 10-09-2024 | LMJ | Review correspondence from A. Wall re: refund for cancelled bonds for Versara Lending. | 0.20 | 265.00 | 53.00 |
| 10-09-2024 | LMJ | Correspond with C. Ball re: approval of wire transfers and ACH transfers in payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 10-09-2024 | LMJ | Correspond with H. Johnson, D. Gozdecki, and C. Ball re: approval of wire transfers and ACH transfers in payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 10-09-2024 | LMJ | Call with C. Ball re: tax returns, compensation paid to StratFS board members, and annual report due to Texas Office of Consumer Credit Commissioner. | 0.40 | 265.00 | 106.00 |
| 10-09-2024 | LMJ | Correspond with J. Thoman re: contact with Principal Life ESOP representative. | 0.20 | 265.00 | 53.00 |
| 10-09-2024 | LMJ | Review and analyze employee timecard re: adjustment for paid time off; resolve timecard error and approve same; correspond with J. O'Donnell re: unapproved employee timecard due to adjustment for paid time off. | 0.40 | 265.00 | 106.00 |
| 10-09-2024 | LMJ | Correspond with B. Wakefield re: approved timecards. | 0.20 | 265.00 | 53.00 |
| 10-09-2024 | LMJ | Review and analyze bond renewal dates for Atlas Debt Relief and Timberline Financial re: upcoming state renewals. | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-09-2024 | LMJ | Correspond with agents at Valley National Bank re: initiation of wire transfers and ACH transfers in payment of operating expenses. | 0.10 | 265.00 | 26.50 |
| 10-09-2024 | LMJ | Correspond with agent at ADP re: outstanding invoices; review and analyze billing and invoice documents in ADP re: outstanding invoices. | 0.40 | 265.00 | 106.00 |
| 10-09-2024 | LMJ | Review and analyze pending employee requests re: tax deduction updates; approve same. | 0.10 | 265.00 | 26.50 |
| 10-09-2024 | LMJ | Review and analyze invoices from vendors re: payments due; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 10-09-2024 | LMJ | Correspond with B. Reiss and C. Ball re: request for premium worksheets from The Hartford related to New York paid family leave insurance. | 0.10 | 265.00 | 26.50 |
| 10-09-2024 | LMJ | Review and analyze employee data in ADP portal; update employment profile of newly re-hired employee; correspond with K. Godios re: plan to re-hire employee. | 0.50 | 265.00 | 132.50 |
| 10-09-2024 | LMJ | Review and analyze notices re: wage garnishment orders and notices from state and federal agencies related to mandatory reporting. | 0.60 | 265.00 | 159.00 |
| 10-09-2024 | LMJ | Review and analyze employee gross pay reports re: preparation of premium worksheets for paid family leave insurance reporting. | 1.40 | 265.00 | 371.00 |
| 10-09-2024 | LMJ | Correspond with B. Wakefield re: accrued PTO payout for terminated employees; review and analyze accrued PTO for terminated employees; update data in ADP portal re: same. | 0.50 | 265.00 | 132.50 |
| 10-10-2024 | LMJ | Correspond with F. Pina and E. LaCorte re: memorandum related to investigation of potential assets. | 0.20 | 265.00 | 53.00 |
| 10-10-2024 | LMJ | Confer and correspond with B. Wakefield re: payroll processing issues for current pay period. | 0.70 | 265.00 | 185.50 |
| 10-10-2024 | LMJ | Correspond with H. Johnson of CIBC re: debits for payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 10-10-2024 | LMJ | Prepare for and attend meeting T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.70 | 265.00 | 185.50 |
| 10-10-2024 | LMJ | Review and analyze Strategic Family insurance policies re: terms and coverage amounts; correspond with T. McNamara and L. Smith re: Strategic Family insurance coverage. | 0.80 | 265.00 | 212.00 |
| 10-10-2024 | LMJ | Review and analyze Versara revolver loan amounts re: interest earned and investment | 1.00 | 265.00 | 265.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | amounts. | | | |
| 10-10-2024 | LMJ | Review and analyze ledger re: compensation paid to Advisory Board. | 0.40 | 265.00 | 106.00 |
| 10-10-2024 | LMJ | Confer with K. Galvin re: payment of vendor invoice for recycling services. | 0.20 | 265.00 | 53.00 |
| 10-10-2024 | TWM | Continue correspondence and analysis of recent communications from Law Firms to consumers; review thoughts and discuss same with SFS managers. | 1.10 | 565.00 | 621.50 |
| 10-10-2024 | TWM | Review Plaintiffs' request for Fidelis discovery; work with team internally to expedite request. | 0.50 | 565.00 | 282.50 |
| 10-10-2024 | TWM | Review updates from local counsel re: Cedeno class action litigation. | 0.40 | 565.00 | 226.00 |
| 10-10-2024 | TWM | Review SFS manager's summary of vendor contract; authorize entry of annual contract with upfront fees. | 0.40 | 565.00 | 226.00 |
| 10-10-2024 | TWM | Review correspondence and summary of Versara portfolio sale analysis. | 0.40 | 565.00 | 226.00 |
| 10-10-2024 | TWM | Attend update meeting re: status of investigation and drafting of third-party claims. | 0.70 | 565.00 | 395.50 |
| 10-10-2024 | TWM | Begin review of latest draft of Ice Legal Complaint; discuss briefly with L. Smith. | 1.30 | 565.00 | 734.50 |
| 10-10-2024 | TWM | Call with counsel for vendor asserting claim for data forensics work; summary of same to counsel. | 0.40 | 565.00 | 226.00 |
| 10-10-2024 | BW | Review and analyze employee timesheets for company codes MWW, WKS, and WKV for pay period ending 10/8/24. | 2.50 | 185.00 | 462.50 |
| 10-10-2024 | LMJ | Confer with A. Wall re: ongoing investigation of large and suspicious transfers from Strategic entities to third parties. | 0.30 | 265.00 | 79.50 |
| 10-11-2024 | TWM | Further discussion with counsel for data forensics vendor. | 0.30 | 565.00 | 169.50 |
| 10-11-2024 | TWM | Update call with counsel re: CIBC, status of third-party claim review and analysis. | 0.70 | 565.00 | 395.50 |
| 10-11-2024 | TWM | Review and revise latest draft of Ice Legal Complaint; provide comments to counsel. | 1.90 | 565.00 | 1,073.50 |
| 10-11-2024 | LMJ | Draft notes re: lenders of Versara revolver loan, interest payments, and amounts due. | 0.20 | 265.00 | 53.00 |
| 10-11-2024 | LMJ | Confer and correspond with L. Ross at Intac | 0.60 | 265.00 | 159.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Advisory re: renewal of workers compensation insurance policy. | | | |
| 10-11-2024 | LMJ | Call with F. Pina and E. LaCorte re: review of books and records for potential assets and third-party claims. | 1.10 | 265.00 | 291.50 |
| 10-11-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update ledger re: same. | 0.40 | 265.00 | 106.00 |
| 10-11-2024 | LMJ | Correspond with J. Marcus of Valley National Bank and D. Gozdecki of CIBC re: access to additional Versara Lending bank accounts in order to process client refunds. | 0.10 | 265.00 | 26.50 |
| 10-11-2024 | LMJ | Review order re: credit service organization license for Kansas related to Atlas Debt Relief. | 0.40 | 265.00 | 106.00 |
| 10-11-2024 | LMJ | Correspond with T. McNamara and J. Thoman re: order from Kansas Office of the State Bank Commissioner related to credit service organizations. | 0.20 | 265.00 | 53.00 |
| 10-11-2024 | LMJ | Correspond with agent at Beacon Group re: bond renewal for Timberline Financial. | 0.10 | 265.00 | 26.50 |
| 10-11-2024 | LMJ | Correspond with J. O'Donnell re: location of Atlas Debt Relief clients related to renewal of Kansas bond. | 0.30 | 265.00 | 79.50 |
| 10-11-2024 | LMJ | Correspond with B. Reiss re: refund of Versara Lending client overpayment. | 0.20 | 265.00 | 53.00 |
| 10-11-2024 | LMJ | Correspond with T. Wisner of Highmark re: cancellation of employee health benefit for terminated employee. | 0.10 | 265.00 | 26.50 |
| 10-11-2024 | LMJ | Correspond with C. Wood of UBS re: notice of waterfall distribution; review and analyze waterfall calculation re: expenses, principal and interest payment, and deferred interest calculation; correspond with UBS team and Zais team re: calculation of waterfall distribution. | 0.70 | 265.00 | 185.50 |
| 10-11-2024 | LMJ | Draft notes re: license renewal for Kansas Office of the State Bank Commissioner. | 0.20 | 265.00 | 53.00 |
| 10-14-2024 | LMJ | Correspond with J. Thoman re: call with Vervent, UBS, and Garnet Capital related to Garnet's data request. | 0.10 | 265.00 | 26.50 |
| 10-14-2024 | LMJ | Correspond with T. Wisner of Highmark re: employee cancellation of healthcare benefit. | 0.20 | 265.00 | 53.00 |
| 10-14-2024 | LMJ | Correspond with B. Reiss re: Versara Lending client refund due to overpayment. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-14-2024 | LMJ | Correspond with L. Ross re: renewal of workers compensation insurance. | 0.10 | 265.00 | 26.50 |
| 10-15-2024 | LMJ | Review and analyze calculations for waterfall distribution; prepare payments re: same. | 0.40 | 265.00 | 106.00 |
| 10-15-2024 | LMJ | Correspond with E. LaCorte re: bank statement analysis related to search for potential assets. | 0.20 | 265.00 | 53.00 |
| 10-15-2024 | LMJ | Confer and correspond with agent at ADP re: quote for workers compensation insurance. | 0.20 | 265.00 | 53.00 |
| 10-15-2024 | LMJ | Meet with L. Smith, A. Wall, and K. Galvin re: third-party claims and potential assets. | 0.80 | 265.00 | 212.00 |
| 10-15-2024 | LMJ | Review and analyze Strategic Family insurance policies re: coverage amount, insured entities, and insured persons. | 0.80 | 265.00 | 212.00 |
| 10-15-2024 | LMJ | Correspond with L. Smith and A. Wall re: insurance. | 0.10 | 265.00 | 26.50 |
| 10-15-2024 | LMJ | Correspond with J. O'Donnell re: number and status of clients located in Kansas. | 0.10 | 265.00 | 26.50 |
| 10-15-2024 | LMJ | Correspond with J. Thoman re: notice of license status filed by Office of the Bank Commissioner in Kansas. | 0.10 | 265.00 | 26.50 |
| 10-15-2024 | LMJ | Correspond with agent at Intac Advisory re: renewal of workers compensation insurance. | 0.10 | 265.00 | 26.50 |
| 10-15-2024 | LMJ | Correspond with agent at BK Attorney Services re: service costs to print and mail notices to consumers. | 0.20 | 265.00 | 53.00 |
| 10-15-2024 | LMJ | Review and analyze credit memo invoice from ZimWorX re: unworked hours. | 0.10 | 265.00 | 26.50 |
| 10-15-2024 | TWM | Follow up on Law Firms' proposal for SFS to send out notices to consumers; investigate potential costs; correspond with SFS managers re: same; draft follow-up email to counsel for Law Firms. | 1.30 | 565.00 | 734.50 |
| 10-15-2024 | TWM | Further investigation into the feasibility of sending letters to all creditors once Law Firms withdraw; correspond with SFS managers; correspond with counsel for Law Firms. | 0.80 | 565.00 | 452.00 |
| 10-15-2024 | TWM | Review Vacco reply to bank's opposition to fee application; discuss with counsel. | 0.50 | 565.00 | 282.50 |
| 10-15-2024 | TWM | Correspond with counsel and counsel for other Defendants and Cedeno. | 0.30 | 565.00 | 169.50 |
| 10-15-2024 | TWM | Review and respond to request to continue. | 0.20 | 565.00 | 113.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-16-2024 | TWM | Review summary from SFS manager of issues with vendor; discuss with counsel and SFS manager. | 0.40 | 565.00 | 226.00 |
| 10-16-2024 | TWM | Prepare for and participate in call with counsel representing individuals in ESOP class action. | 0.50 | 565.00 | 282.50 |
| 10-16-2024 | TWM | Call with counsel following ESOP call; update and status. | 0.40 | 565.00 | 226.00 |
| 10-16-2024 | TWM | Email to Monevo general counsel re: filing of lawsuit and forwarding of Complaint. | 0.40 | 565.00 | 226.00 |
| 10-16-2024 | TWM | Review the correspondence to Ice Legal re: intention to file lawsuit. | 0.20 | 565.00 | 113.00 |
| 10-16-2024 | LMJ | Correspond with Valley National Bank team re: wire transfers related to the waterfall distribution. | 0.10 | 265.00 | 26.50 |
| 10-16-2024 | LMJ | Review and analyze invoices from Lloyd Group re: costs for licenses and subscriptions. | 0.20 | 265.00 | 53.00 |
| 10-16-2024 | LMJ | Call with vendor 8x8, Inc. re: payment related to invoice due at end of October 2024. | 0.10 | 265.00 | 26.50 |
| 10-16-2024 | LMJ | Review and analyze receivership estate bank statements re: debits initiated by ADP related to payroll expenses. | 0.20 | 265.00 | 53.00 |
| 10-16-2024 | LMJ | Brief review and analysis of draft annual report re: Atlas Debt Relief for submission to Texas Office of Consumer Credit Commissioner. | 0.30 | 265.00 | 79.50 |
| 10-17-2024 | LMJ | Call with CFPB, T. McNamara, L. Smith, A. Wall, and K. Galvin re: frozen assets. | 0.80 | 265.00 | 212.00 |
| 10-17-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.50 | 265.00 | 132.50 |
| 10-17-2024 | LMJ | Correspond with B. Reiss and agent at ManageEngine re: approval of quote for monthly service. | 0.20 | 265.00 | 53.00 |
| 10-17-2024 | LMJ | Correspond with T. Wisner of Highmark re: date of employee termination of benefits. | 0.10 | 265.00 | 26.50 |
| 10-17-2024 | LMJ | Review and analyze ADP Master Report re: employee portion of healthcare premium deducted for balance in arrears; prepare analysis re: same. | 0.60 | 265.00 | 159.00 |
| 10-17-2024 | LMJ | Correspond with J. O'Donnell re: employee termination of medical benefit and reimbursement of medical deduction for prior pay period. | 0.10 | 265.00 | 26.50 |
| 10-17-2024 | LMJ | Correspond with B. Wakefield re: reimbursement | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | of employee medical premiums and procedure re: same. | | | |
| 10-17-2024 | LMJ | Review and analyze annual report due to Texas Office of Consumer Credit Commissioner. | 0.30 | 265.00 | 79.50 |
| 10-17-2024 | LMJ | Review and analyze correspondence from B. Reiss re: reimbursement to consumer for loan overpayment; prepare wire transfer re: reimbursement of payment. | 0.30 | 265.00 | 79.50 |
| 10-17-2024 | LMJ | Correspond with C. Ball re: request for update from Freed Maxick for submission of tax returns. | 0.10 | 265.00 | 26.50 |
| 10-17-2024 | LMJ | Correspond with T. McNamara, L. Smith, and J. Thoman re: retirement plans administered by Principal. | 0.20 | 265.00 | 53.00 |
| 10-17-2024 | LMJ | Confer with C. Ball re: filing of Form 5500 for ESOP and Strategic Family retirement plan, progress of tax returns, and annual report for Texas Office of Consumer Credit Commissioner. | 0.60 | 265.00 | 159.00 |
| 10-17-2024 | LMJ | Confer with K. Galvin re: search in StratFS Sharepoint for specific entity information, and re: search for data related to awarded government contracts. | 0.10 | 265.00 | 26.50 |
| 10-17-2024 | LMJ | Review and analyze bank statements re: payments to sellers related to ESOP and funding re: same. | 2.70 | 265.00 | 715.50 |
| 10-17-2024 | LMJ | Review and analyze calculation of principal and interest payments to seller related to ESOP; review dates and amounts of payments re: same. | 1.70 | 265.00 | 450.50 |
| 10-17-2024 | TWM | Team meeting to discuss third-party claims and status of investigation of same. | 0.50 | 565.00 | 282.50 |
| 10-17-2024 | TWM | Meet with SFS managers re: consumer documents available on portal and Law Firm requests re: same. | 1.10 | 565.00 | 621.50 |
| 10-17-2024 | TWM | Draft extensive description of documents available on portal to provide to Law Firms; discuss with SFS managers; integrate additional comments and put in final. | 1.80 | 565.00 | 1,017.00 |
| 10-17-2024 | TWM | Correspond with independent valuation expert for ESOP; review DOL inquiry; correspond with counsel re: same. | 0.60 | 565.00 | 339.00 |
| 10-17-2024 | TWM | Call with CFPB, L. Jones, L. Smith, A. Wall, and K. Galvin re: frozen assets. | 0.80 | 565.00 | 452.00 |
| 10-17-2024 | LMJ | Confer with A. Wall re: disbursements of KeyBank loan proceeds to ESOP sellers. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-17-2024 | TWM | Call with L. Smith, J. Thoman, and R. Cummings re: insurance-related matters. | 0.50 | 565.00 | 282.50 |
| 10-18-2024 | TWM | Conference call with Law Firms' counsel and clients re: logistics of providing consumer files re: portal and other aspects of SFS involvement in withdrawal process; significant preparation, including calls with SFS managers, prior to Law Firm call. | 3.30 | 565.00 | 1,864.50 |
| 10-18-2024 | TWM | Review and have several calls on the client portal file content with SFS managers; edit description of same; provide summary and identify issues for Law Firms' counsel; convene conference call to review each of the issues and components of the customer portal. | 2.90 | 565.00 | 1,638.50 |
| 10-18-2024 | TWM | Call with ESOP counsel in light of recent DOL inquiry; internal questions re: 401(k) and ESOP. | 0.90 | 565.00 | 508.50 |
| 10-18-2024 | TWM | Conference call with controller re: origination of ESOP and payments made to principals and advisors. | 0.80 | 565.00 | 452.00 |
| 10-18-2024 | LMJ | Prepare for and attend Teams meeting with T. McNamara, L. Smith, and C. Ball re: sellers notes related to ESOP transaction. | 0.80 | 265.00 | 212.00 |
| 10-18-2024 | LMJ | Draft notes re: payments of sellers related to ESOP transaction. | 0.30 | 265.00 | 79.50 |
| 10-18-2024 | LMJ | Research StratFS files re: sellers notes and stick certificates related to ownership. | 1.30 | 265.00 | 344.50 |
| 10-18-2024 | LMJ | Review and analyze plan description re: Strategic Family retirement plan. | 0.40 | 265.00 | 106.00 |
| 10-18-2024 | LMJ | Research Form 5500 filings for Strategic Family retirement plan; confer internally re: partial plan termination of Strategic Family retirement plan. | 0.40 | 265.00 | 106.00 |
| 10-18-2024 | LMJ | Confer with L. Smith re: payments of principal and interest on seller's notes related to ESOP. | 0.10 | 265.00 | 26.50 |
| 10-18-2024 | LMJ | Draft responses to questions re: Strategic Family retirement plan. | 0.30 | 265.00 | 79.50 |
| 10-18-2024 | LMJ | Review and analyze bank statements and seller's notes statements re: payments to sellers and dates re: same. | 0.50 | 265.00 | 132.50 |
| 10-18-2024 | LMJ | Briefly review and analyze retirement plan participant details provided by Principal re: response to inquiry for Department of Labor. | 0.20 | 265.00 | 53.00 |
| 10-18-2024 | LMJ | Correspond with T. McNamara re: status of 401(k) | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | plan. | | | |
| 10-18-2024 | LMJ | Correspond with T. McNamara and L. Smith re: ESOP Seller's Statements. | 0.10 | 265.00 | 26.50 |
| 10-18-2024 | LMJ | Correspond with C. Ball re: preparation of annual report for Texas Office of Consumer Credit Commissioner. | 0.20 | 265.00 | 53.00 |
| 10-18-2024 | LMJ | Confer and correspond with Texas Office of Consumer Credit Commissioner re: annual report for Versara Lending; transmit same. | 0.20 | 265.00 | 53.00 |
| 10-18-2024 | LMJ | Research StratFS filed re: entities owned by individual defendants and fund transfers re: same, and research ESOP sellers' note statements re: distributions from StratFS bank accounts and distributions directly from ESOP trustee. | 2.30 | 265.00 | 609.50 |
| 10-21-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall and K. Galvin re: research related to third-party claims. | 0.80 | 265.00 | 212.00 |
| 10-21-2024 | LMJ | Review and analyze invoices re: Salesforce and correspondence re: same. | 0.20 | 265.00 | 53.00 |
| 10-21-2024 | LMJ | Correspond with L. Ross of Intac Advisory re: application for workers compensation insurance. | 0.20 | 265.00 | 53.00 |
| 10-21-2024 | LMJ | Review and analyze data in Vcorp account re: jurisdictions for Receivership Defendants. | 0.50 | 265.00 | 132.50 |
| 10-21-2024 | LMJ | Correspond with C. Ball re: request for Hartford premium worksheets related to paid family leave insurance and details of all ESOP disbursements to employees. | 0.10 | 265.00 | 26.50 |
| 10-21-2024 | LMJ | Review and analyze StratFS files re: tax returns, owner financial contributions to Strategic Family, and bank statements re: owner investment in Strategic Family. | 2.20 | 265.00 | 583.00 |
| 10-21-2024 | TWM | Review latest revision to draft settlement agreement provided by CIBC counsel; discuss same with counsel. | 1.10 | 565.00 | 621.50 |
| 10-21-2024 | TWM | Meet with team re: third-party claim investigation and status. | 0.80 | 565.00 | 452.00 |
| 10-21-2024 | TWM | Call with counsel for vendor with pre-receivership obligations; agree to provide claim form and arrange same. | 0.40 | 565.00 | 226.00 |
| 10-21-2024 | TWM | Review request for information from independent ESOP valuation expert; discuss internally and describe necessary material. | 0.60 | 565.00 | 339.00 |
| 10-22-2024 | TWM | Conference call with Plaintiffs and SFS managers | 0.50 | 565.00 | 282.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | re: issue of deferred fees in SalesForce data. | | | |
| 10-22-2024 | TWM | Call with Plaintiffs re: custodian of records declaration and issue re: deferred fees in SalesForce system; follow up internally re: contours of declarations. | 0.40 | 565.00 | 226.00 |
| 10-22-2024 | TWM | Meet with team to discuss chronology necessary for ESOP valuation opinion; describe contents and deliverables. | 0.30 | 565.00 | 169.50 |
| 10-22-2024 | TWM | Review and draft response to Law Firms' motion and draft letter to clients re: withdrawal. | 2.30 | 565.00 | 1,299.50 |
| 10-22-2024 | LMJ | Meet with team to discuss chronology necessary for ESOP valuation opinion; describe contents and deliverables. | 0.30 | 265.00 | 79.50 |
| 10-22-2024 | LMJ | Research asset acquisition and holdings re: real property owned by individual defendants. | 0.40 | 265.00 | 106.00 |
| 10-22-2024 | LMJ | Review and analyze ESOP account activity for year 2022 re: distributions to employees. | 0.10 | 265.00 | 26.50 |
| 10-22-2024 | LMJ | Review correspond from K. Biron re: current balances of obligations due to Zais. | 0.10 | 265.00 | 26.50 |
| 10-22-2024 | LMJ | Correspond with agent at Intac Advisory re: request for information related to renewal of workers compensation insurance. | 0.20 | 265.00 | 53.00 |
| 10-22-2024 | LMJ | Review and analyze Timberline balance sheet re: assets and liabilities to assess potential available equity. | 0.60 | 265.00 | 159.00 |
| 10-22-2024 | LMJ | Review and analyze updated agreement between Receiver and Applied Economics re: valuation services; review invoice from Applied Economics re: amount due; prepare payment re: same. | 0.40 | 265.00 | 106.00 |
| 10-22-2024 | LMJ | Correspond with H. Johnson of CIBC and C. Ball re: payment to Applied Economics related to valuation services; correspond with H. Johnson of CIBC re: payments to The Hartford related to insurance premiums. | 0.40 | 265.00 | 106.00 |
| 10-22-2024 | LMJ | Correspond with J. Marcus of Valley National Bank re: access to Versara Lending bank accounts and fund transfers re: same; correspond with J. Thoman re: request for fund transfers between Versara Lending bank accounts at Valley National Bank. | 0.40 | 265.00 | 106.00 |
| 10-22-2024 | LMJ | Correspond with B. Reiss re: funding for Versara Lending client refunds. | 0.20 | 265.00 | 53.00 |
| 10-22-2024 | LMJ | Correspond with C. Ball and B. Reiss re: loan | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | balances for accounts not yet migrated to Vervent. | | | |
| 10-22-2024 | LMJ | Correspond with The Hartford customer support team re: payment of premiums and transmission of premium worksheets. | 0.10 | 265.00 | 26.50 |
| 10-22-2024 | LMJ | Correspond with T. McNamara and C. Ball re: payment to Applied Economics related to valuation services. | 0.20 | 265.00 | 53.00 |
| 10-22-2024 | LMJ | Correspond with K. Galvin re: research of government awards to entities related to Midi Enterprises. | 0.20 | 265.00 | 53.00 |
| 10-22-2024 | LMJ | Briefly review and analyze memorandum from E. LaCorte re: findings and work completed related to asset tracking. | 0.40 | 265.00 | 106.00 |
| 10-22-2024 | LMJ | Review and analyze payroll data re: gross earnings for employees residing in New York; prepare disability insurance premium worksheets re: same; prepare payment re: same. | 1.20 | 265.00 | 318.00 |
| 10-22-2024 | LMJ | Review and analyze bank account access re: accounts held at Valley National Bank; review bank statement access re: same. | 0.40 | 265.00 | 106.00 |
| 10-22-2024 | LMJ | Review and analyze StratFS files re: ownership of entities related to individual defendants and seller notes related to ESOP transaction. | 0.50 | 265.00 | 132.50 |
| 10-22-2024 | LMJ | Review and analyze records re: loan related to yacht. | 0.20 | 265.00 | 53.00 |
| 10-22-2024 | LMJ | Research government website re: details of awarded government contracts related to Midi Enterprises. | 1.10 | 265.00 | 291.50 |
| 10-23-2024 | LMJ | Correspond with B. Reiss re: renewal of Apple membership for SETL application. | 0.20 | 265.00 | 53.00 |
| 10-23-2024 | LMJ | Correspond with B. Wakefield re: advancing pay cycle for company codes WKS, WKV, and MWW. | 0.20 | 265.00 | 53.00 |
| 10-23-2024 | LMJ | Review and analyze participant list provided by Principal re: retirement plan; review employee profiles in ADP re: termination dates; update participant list re: same. | 1.00 | 265.00 | 265.00 |
| 10-23-2024 | LMJ | Review and analyze waterfall distribution re: interest due to Credit Suisse; prepare payment re: same; correspond with C. Wood of UBS re: payment of approved waterfall distribution | 0.50 | 265.00 | 132.50 |
| 10-23-2024 | LMJ | Correspond with B. Wakefield and two agents at ADP re: inability to advance pay cycle on ADP portal. | 0.80 | 265.00 | 212.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-23-2024 | LMJ | Correspond with J. O'Donnell re: approval of employee timecard. | 0.20 | 265.00 | 53.00 |
| 10-23-2024 | LMJ | Review and analyze pay cycles in ADP portal re: Strategic Client Services and Strategic CS payroll accounts. | 0.70 | 265.00 | 185.50 |
| 10-23-2024 | LMJ | Review and analyze membership renewal information for Apple Developer re: maintaining services for SETL application for client use. | 0.30 | 265.00 | 79.50 |
| 10-23-2024 | LMJ | Review and analyze documents in StratFS files re: shareholder payments, capital call contributions, and loans to Versara Lending and lenders re: same. | 0.80 | 265.00 | 212.00 |
| 10-23-2024 | LMJ | Review and analyze adjustments made by The Hartford re: insurance premium worksheets for 3rd quarter earnings and begin preparation of revisions to worksheet. | 0.50 | 265.00 | 132.50 |
| 10-23-2024 | LMJ | Confer and correspond with C. Ball re: request for capital call data related to amounts contributed per member, and registrations due via Vcorp for Versara, Atlas Debt Relief, and Timberline Financial. | 0.80 | 265.00 | 212.00 |
| 10-23-2024 | LMJ | Correspond with B. Reiss re: approval of employee timecards for previous pay period. | 0.10 | 265.00 | 26.50 |
| 10-23-2024 | LMJ | Review and analyze complaint filed against Michel Law doing business as Level One Law re: payments of debt settlement. | 0.30 | 265.00 | 79.50 |
| 10-23-2024 | LMJ | Correspond with T. McNamara and J. Thoman re: Versara loans and subordinated notes re: same. | 0.20 | 265.00 | 53.00 |
| 10-23-2024 | TWM | Review additional information and processes provided by SFS managers re: Law Firms' requests re: client files; calls with SFS managers re: same. | 0.90 | 565.00 | 508.50 |
| 10-23-2024 | TWM | Review and approve Behar request. | 0.30 | 565.00 | 169.50 |
| 10-23-2024 | TWM | Draft summary of status of OSC for Law Firms' counsel; request position on witnesses for hearing; suggest stipulations and/or settlement of OSC re: payment of receivership fees to bring motion. | 0.50 | 565.00 | 282.50 |
| 10-23-2024 | BW | Log in and advance payroll cycles for company codes MWW, WKS, and WKV for pay period ending 10/24/24. | 0.10 | 185.00 | 18.50 |
| 10-24-2024 | TWM | Research question of how creditors can be contacted by Law Firms; query SFS managers; review responses; respond to Law Firms' counsel. | 1.60 | 565.00 | 904.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-24-2024 | TWM | Review response from Principal attorney; correspond with counsel. | 0.30 | 565.00 | 169.50 |
| 10-24-2024 | TWM | Team meeting to discuss status of third-party claim analysis. | 0.70 | 565.00 | 395.50 |
| 10-24-2024 | LMJ | Confer and correspond with C. Ball re: initial contributions made to StratFS entities by ESOP sellers and sources of information re: same. | 0.40 | 265.00 | 106.00 |
| 10-24-2024 | LMJ | Confer with agent at Valley National Bank re: online access to Receivership Defendant accounts. | 0.20 | 265.00 | 53.00 |
| 10-24-2024 | LMJ | Call with A. Wall and K. Galvin re: timing of CIBC term loan and refinancing, and investments made with ESOP proceeds owned by Birds Investments. | 0.30 | 265.00 | 79.50 |
| 10-24-2024 | LMJ | Conference call with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims and issues re: same. | 0.70 | 265.00 | 185.50 |
| 10-24-2024 | LMJ | Confer with J. Thoman re: online access to Receivership Defendant accounts at Valley National Bank; correspond with J. Thoman re: Versara Lending loan reports and ledgers related to loan collection activity; correspond with J. Thoman re: Versara Lending subordinate lenders and funding statements re: same. | 0.70 | 265.00 | 185.50 |
| 10-24-2024 | LMJ | Correspond with C. Ball re: Versara Lending loans migrated to Vervent and report for period ending September 30, 2024. | 0.20 | 265.00 | 53.00 |
| 10-24-2024 | LMJ | Review and analyze funding statements re: principal and interest amounts due to subordinate lenders. | 0.30 | 265.00 | 79.50 |
| 10-24-2024 | LMJ | Correspond with B. Wakefield re: locked company codes and inability to process payroll; troubleshoot issue. | 0.20 | 265.00 | 53.00 |
| 10-24-2024 | LMJ | Review correspondence from B. Kistler at Principal Life re: ESOP administration. | 0.20 | 265.00 | 53.00 |
| 10-24-2024 | LMJ | Correspond with B. Reiss re: transfer of funds for payment of refunds to clients. | 0.20 | 265.00 | 53.00 |
| 10-24-2024 | LMJ | Review and analyze amounts needed to initiate refunds to Versara Lending clients; prepare fund transfers re: same. | 0.40 | 265.00 | 106.00 |
| 10-24-2024 | LMJ | Review and analyze bank statements re: payments to entities owned by individual defendants; draft notes re: same. | 0.40 | 265.00 | 106.00 |
| 10-24-2024 | LMJ | Confer with K. Galvin re: real property located in | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | New York and ownership re: same. | | | |
| 10-24-2024 | LMJ | Correspond internally re: claim filed by ZimWorX and supporting documentation re: same. | 0.20 | 265.00 | 53.00 |
| 10-24-2024 | LMJ | Research StratFS files re: Receivership Defendant tax returns for entity owners' reported contribution amounts and entity ownership information. | 0.40 | 265.00 | 106.00 |
| 10-24-2024 | LMJ | Review and analyze CIBC bank transactions re: deposits and withdrawals; update account ledger re: same. | 0.70 | 265.00 | 185.50 |
| 10-24-2024 | LMJ | Research StratFS files re: subscription agreements for ESOP sellers. | 0.30 | 265.00 | 79.50 |
| 10-24-2024 | LMJ | Research loan documents re: loan from KeyBank and CIBC, and payoff and refinance of same. | 0.40 | 265.00 | 106.00 |
| 10-24-2024 | LMJ | Review and analyze Receivership Defendant structure and ownership reported in year 2016 re: comparison to current entity structure and ownership. | 0.40 | 265.00 | 106.00 |
| 10-25-2024 | LMJ | Call with C. Ball re: payments to ESOP sellers, tax basis, and percentage ownership of each seller. | 0.60 | 265.00 | 159.00 |
| 10-25-2024 | LMJ | Correspond with J. Thoman and B. Reiss re: possible migration of additional loans to Vervent for servicing. | 0.20 | 265.00 | 53.00 |
| 10-25-2024 | LMJ | Briefly review and analyze tax returns re: amount of ESOP sellers' capital accounts and contributions for tax year 2013. | 0.40 | 265.00 | 106.00 |
| 10-25-2024 | LMJ | Correspond with agent at Beacon Group re: state debt settlement bonds and renewal dates re: same. | 0.30 | 265.00 | 79.50 |
| 10-25-2024 | LMJ | Review and analyze state bonds re: bond description related to inquiry to bonding agent about bond requirements. | 0.40 | 265.00 | 106.00 |
| 10-25-2024 | LMJ | Review and analyze amounts due to Versara Lending clients re: refund processing; prepare payments re: same. | 0.30 | 265.00 | 79.50 |
| 10-25-2024 | LMJ | Correspond with B. Reiss re: payment to Global Holdings LLC to process refunds to clients. | 0.10 | 265.00 | 26.50 |
| 10-25-2024 | LMJ | Review and analyze vendor invoice re: payment due date and amount; process payment re: same. | 0.30 | 265.00 | 79.50 |
| 10-25-2024 | LMJ | Review and analyze funds required for payroll expenses; process fund transfer to payroll accounts re: same. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-25-2024 | LMJ | Review and analyze bank statements re: electronic and check payments to ESOP sellers. | 1.10 | 265.00 | 291.50 |
| 10-25-2024 | LMJ | Correspond with agents at Intac Advisory re: workers compensation insurance application acceptance. | 0.40 | 265.00 | 106.00 |
| 10-25-2024 | LMJ | Review and analyze payroll reports re: employee payroll checks, payroll taxes, and amounts due to ADP re: same. | 0.50 | 265.00 | 132.50 |
| 10-25-2024 | LMJ | Review and analyze domain name renewal re: GoDaddy invoices; prepare renewal payment re: domain name. | 0.20 | 265.00 | 53.00 |
| 10-25-2024 | LMJ | Review and analyze vendor invoices re: data services and state bonds; prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 10-25-2024 | LMJ | Review and analyze workers compensation documents re: terms and cost of policies. | 0.40 | 265.00 | 106.00 |
| 10-25-2024 | LMJ | Correspond with B. Wakefield re: inability to calculate payroll in ADP platform. | 0.40 | 265.00 | 106.00 |
| 10-25-2024 | LMJ | Review and analyze Versara revolving loan agreements re: amount of loans and lending entities, and schedule of loan amounts and lending entities. | 1.10 | 265.00 | 291.50 |
| 10-25-2024 | LMJ | Review and analyze term loan agreement and amendments re: loan from KeyBank and CIBC; review flow of funds schedule re: same. | 0.90 | 265.00 | 238.50 |
| 10-25-2024 | BW | Review, analyze, and employee timesheets for company codes MWW, WKS, and WKV for pay period ending 10/24/24; troubleshoot calculation errors from ADP. | 2.10 | 185.00 | 388.50 |
| 10-25-2024 | TWM | Analysis discussion SFS managers and counsel re: timing of potential sale of Versara portfolio and servicing of same. | 0.60 | 565.00 | 339.00 |
| 10-25-2024 | TWM | Review and comment on narrative summary for ESOP valuation expert. | 0.50 | 565.00 | 282.50 |
| 10-25-2024 | TWM | Review and revise stipulation to resolve OSC re: contempt by Law Firms; discuss same with counsel. | 1.20 | 565.00 | 678.00 |
| 10-28-2024 | TWM | Correspond with counsel re: October 30 hearing; email Law Firms' counsel; provide status to SFS managers. | 1.30 | 565.00 | 734.50 |
| 10-28-2024 | TWM | Review data set provided by B. Reiss; call with B. Reiss and J. O'Donnell to review COR data at SFS; review spreadsheets re: same; draft | 2.60 | 565.00 | 1,469.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | summary of available data for SFS manager review prior to providing to Law Firms' counsel. | | | |
| 10-28-2024 | LMJ | Confer and correspond with agents at ADP re: processing payroll for current period. | 0.70 | 265.00 | 185.50 |
| 10-28-2024 | LMJ | Correspond with T. McNamara re: adjustments to upcoming payroll for leadership personnel. | 0.20 | 265.00 | 53.00 |
| 10-28-2024 | LMJ | Review and analyze ADP invoices re: payroll processing and human resource administration. | 0.50 | 265.00 | 132.50 |
| 10-29-2024 | LMJ | Confer and correspond with agents at ADP re: processing payroll for current period. | 1.20 | 265.00 | 318.00 |
| 10-29-2024 | LMJ | Confer with B. Wakefield re: review of payroll registers for Strategic Client Support, Strategic CS, and Strategic LD employees. | 0.60 | 265.00 | 159.00 |
| 10-29-2024 | LMJ | Correspond with banks re: debits to Strategic Family bank account for payment of payroll expenses. | 0.30 | 265.00 | 79.50 |
| 10-29-2024 | TWM | Continue review and annotation of Law Firms' motion to withdraw; continue discussions and review reports from SFS managers re: client portals and ability to provide cancellation of representation documents; review pending request for instruction in preparation for hearing on same. | 3.80 | 565.00 | 2,147.00 |
| 10-29-2024 | TWM | Briefly review Versara valuation provided by broker; correspond with counsel. | 0.50 | 565.00 | 282.50 |
| 10-29-2024 | TWM | Review and provide suggestions for narrative summary of Briggs and City of Chicago cases for ESOP valuation analysis; discuss with A. Wall. | 0.40 | 565.00 | 226.00 |
| 10-29-2024 | TWM | Review the Blust Trust brief filed in Second Circuit; comments to counsel. | 0.70 | 565.00 | 395.50 |
| 10-29-2024 | BW | Work with L. Jones on ADP account issues and review payroll for company codes MWW, WKS, and WKV for pay period ending 10/24/24. | 1.80 | 185.00 | 333.00 |
| 10-30-2024 | TWM | Prepare for hearing by reviewing and annotating Law Firms' motion to withdraw and receiver's request for instruction; outline steps taken to provide clients/consumers their files via the SFS portals; attend hearing re: same; meet with plaintiffs post-hearing to discuss logistics and particulars of SFS steps in connection with withdrawal by Law Firms and implementation of request for instruction; meet with counsel. | 5.60 | 565.00 | 3,164.00 |
| 10-30-2024 | TWM | Review request from claims advisor for Ice Legal for extension to retain counsel; discuss internally and forward to my counsel. | 0.30 | 565.00 | 169.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-30-2024 | LMJ | Confer and correspond with L. Ross of Intac Advisory re: submission of application for workers compensation insurance. | 0.70 | 265.00 | 185.50 |
| 10-30-2024 | LMJ | Review and analyze employee wages and work locations re: application for workers compensation insurance. | 0.60 | 265.00 | 159.00 |
| 10-31-2024 | LMJ | Call with T. McNamara and J. Thoman re: discussion with Principal related to the administration of the Strategic ESOP. | 0.50 | 265.00 | 132.50 |
| 10-31-2024 | LMJ | Call with Garnet Capital Advisors re: valuation of Versara Lending loan portfolio. | 0.60 | 265.00 | 159.00 |
| 10-31-2024 | LMJ | Correspond with T. McNamara re: authorization to bind workers compensation insurance policy. | 0.10 | 265.00 | 26.50 |
| 10-31-2024 | LMJ | Research ADP documents and forms re: update of retirement plan sponsor. | 0.30 | 265.00 | 79.50 |
| 10-31-2024 | LMJ | Prepare for and attend meeting with T. McNamara, L. Smith, A. Wall, and K. Galvin re: status of third-party claims. | 0.50 | 265.00 | 132.50 |
| 10-31-2024 | LMJ | Confer and correspond with agent at Intac Advisory re: binding workers compensation insurance and endorsement re: same. | 0.90 | 265.00 | 238.50 |
| 10-31-2024 | LMJ | Review and analyze reports provided by UBS re: interest and principal payments on loan; reconcile payment amounts to bank account transactions. | 0.70 | 265.00 | 185.50 |
| 10-31-2024 | LMJ | Review and analyze bank statements and domestic and international aircraft registration information re: airplane owned Timberline Business Capital. | 0.70 | 265.00 | 185.50 |
| 10-31-2024 | LMJ | Review and analyze corrected workers compensation insurance application; execute same. | 0.40 | 265.00 | 106.00 |
| 10-31-2024 | LMJ | Review and analyze loan and security agreement between Credit Suisse and Versara DST 2019-2 as of October 25, 2019 re: terms of agreement. | 0.50 | 265.00 | 132.50 |
| 10-31-2024 | LMJ | Review and analyze bank transactions re: Versara Lending bank accounts and updated balances. | 0.50 | 265.00 | 132.50 |
| 10-31-2024 | LMJ | Review, analyze, and update sellers notes re: ESOP seller repayment transactions. | 0.40 | 265.00 | 106.00 |
| 10-31-2024 | TWM | Prepare for and participate in conference call with Principal counsel and receiver's counsel and accountant re: cancellation and how to correct and move forward; follow-up call with counsel and accountant re: next steps. | 1.50 | 565.00 | 847.50 |

Page  25  of  27

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-31-2024 | TWM | Prepare for and participate in presentation by Garnet capital re: analysis of potential sale of Versara portfolio and likely outcomes. | 1.10 | 565.00 | 621.50 |
| 10-31-2024 | TWM | Review and execute substitution of counsel in ESOP class action case. | 0.30 | 565.00 | 169.50 |
| 10-31-2024 | TWM | Review Chase filing. | 0.20 | 565.00 | 113.00 |
| 10-31-2024 | TWM | Call with CFPB counsel re: PI filing; discuss internally re: same. | 0.40 | 565.00 | 226.00 |
| 10-31-2024 | TWM | Review letter from Principal counsel outlining list of contacts and hurdles and documents needed. | 0.30 | 565.00 | 169.50 |
| 10-31-2024 | BW | Updated time off balance worksheet for 10/24/24 pay period for company codes MWW, WKS, and WKV. | 0.60 | 185.00 | 111.00 |
| 10-31-2024 | TWM | Call with L. Jones and J. Thoman re: discussion with Principal related to the administration of the Strategic ESOP. | 0.50 | 565.00 | 282.50 |
| 10-31-2024 | TWM | Meeting with L. Jones, L. Smith, A. Wall, and K. Galvin re: status of third-party claims. | 0.50 | 565.00 | 282.50 |
|  |  | **Total** | 212.40 |  | 78,370.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Beth Wakefield | 12.70 | 185.00 | 2,349.50 |
| Lisa M. Jones | 122.70 | 265.00 | 32,515.50 |
| Thomas McNamara | 77.00 | 565.00 | 43,505.00 |
| **Total** | 212.40 |  | 78,370.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10-01-2024 | Other: Replacement headset for working employee, T. Stout | 44.26 |
| 10-07-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 40.76 |
| 10-15-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 35.88 |
| 10-15-2024 | Other: HP Laptop | 549.15 |
| 10-16-2024 | Other: Laptop shipping box | 49.92 |
| 10-17-2024 | Other: HP Laptop | 288.18 |
| 10-21-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 35.96 |
| 10-23-2024 | Other: Apple Developer (SETL application) | 108.28 |

| Date | Description | Amount |
|------|-------------|--------|
| 10-28-2024 | Out-of-town travel: R/T San Diego/Buffalo (T. McNamara) | 569.98 |
| 10-28-2024 | Out-of-town travel: R/T San Diego/Buffalo (T. McNamara) | 848.97 |
| 10-29-2024 | Out-of-town travel: Uber (T. McNamara) | 9.99 |
| 10-29-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 51.94 |
| 10-29-2024 | Out-of-town travel: Lyft from Buffalo airport to hotel (T. McNamara) | 19.80 |
| 10-29-2024 | Out-of-town travel: Accommodations (T. McNamara) | 187.69 |
| 10-30-2024 | Out-of-town travel: Lyft from hotel to Buffalo airport (T. McNamara) | 32.71 |
| 10-30-2024 | Out-of-town travel: Uber (T. McNamara) | 13.94 |
| 10-31-2024 | Out-of-town travel: Uber (T. McNamara) | 44.35 |
| 10-31-2024 | Out-of-town travel: R/T San Diego/Buffalo (T. McNamara) | 482.98 |
| | **Total Expenses** | 3,414.74 |
| | **Total for this Invoice** | 81,784.74 |

**REGULATORY RESOLUTIONS**
Receivers | Examiners | Monitors

November 30, 2024

Invoice Period: 11-01-2024 - 11-30-2024

**RE: 2158.01 RR**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2024 | LMJ | Call with T. McNamara, J. Thoman, and B. Pinheiro re: Strategic Financial Solutions retirement plans and termination re: same. | 0.70 | 265.00 | 185.50 |
| 11-01-2024 | LMJ | Correspond with agent at CIBC re: approval of ACH transaction. | 0.20 | 265.00 | 53.00 |
| 11-01-2024 | LMJ | Correspond with C. Ball re: ESOP distributions to employees. | 0.30 | 265.00 | 79.50 |
| 11-01-2024 | LMJ | Correspond with B. Reiss re: funds needed to refund clients for overpayment of loans. | 0.20 | 265.00 | 53.00 |
| 11-01-2024 | LMJ | Correspond with B. Reiss, J. O'Donnell, and C. Ball re: fees charged to clients for loan origination. | 0.20 | 265.00 | 53.00 |
| 11-01-2024 | LMJ | Prepare for and attend meeting with Receiver's team re: third-party claims. | 0.90 | 265.00 | 238.50 |
| 11-01-2024 | LMJ | Meet with T. McNamara re: status of StratFS employee retirement plan and ESOP. | 0.30 | 265.00 | 79.50 |
| 11-01-2024 | LMJ | Review and analyze ADP reports re: retirement plan contribution reports and total hours worked per retirement plan participant. | 1.20 | 265.00 | 318.00 |
| 11-01-2024 | LMJ | Review and analyze Strategic Financial Solutions 401(k) Plan Form 5500 re: data reported for prior years. | 0.40 | 265.00 | 106.00 |
| 11-01-2024 | TWM | Meet with L. Jones re: DOL questions re 401(k) and ESOP. | 0.30 | 565.00 | 169.50 |
| 11-01-2024 | TWM | Receive call from counsel for Monevo; discuss same with counsel; agree to extension. | 0.40 | 565.00 | 226.00 |
| 11-01-2024 | TWM | Team meeting re: status of numerous third-party claims exploration. | 0.90 | 565.00 | 508.50 |
| 11-01-2024 | TWM | Review Garnet engagement letter and sale cost estimate for sale of Versara portfolio; discuss with | 0.30 | 565.00 | 169.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | counsel. | | | |
| 11-01-2024 | TWM | Participate in conference call re: DOL questions with counsel; email to DOL. | 1.20 | 565.00 | 678.00 |
| 11-02-2024 | TWM | Prepare summary of hearing, conversations with the Law Firms' counsel, conversations with Plaintiffs, and recent Vacco motions for team. | 0.40 | 565.00 | 226.00 |
| 11-04-2024 | TWM | Correspond and follow up with SFS managers re: Law Firm files; Vcorp statuses of entities. | 0.40 | 565.00 | 226.00 |
| 11-04-2024 | TWM | Review and consider class action plaintiffs request for client files; correspond with Chicago counsel about possible responses. | 0.40 | 565.00 | 226.00 |
| 11-04-2024 | TWM | Review and discuss internally inquiry from former employee re: ESOP shares. | 0.30 | 565.00 | 169.50 |
| 11-04-2024 | TWM | Call with CFPB counsel re: Lit Def mailboxes and privilege issues; research same; correspond with team about issue. | 0.60 | 565.00 | 339.00 |
| 11-04-2024 | TWM | Meet with team re: third-party claims investigation and analysis. | 0.50 | 565.00 | 282.50 |
| 11-04-2024 | LMJ | Prepare for and attend meeting re: status of third-party claims. | 0.50 | 265.00 | 132.50 |
| 11-04-2024 | LMJ | Review and analyze StratFS records re: ESOP trustees, ESOP valuation, and board resolutions. | 0.60 | 265.00 | 159.00 |
| 11-04-2024 | LMJ | Review and analyze vendor invoices re: fees for ESOP valuation. | 0.10 | 265.00 | 26.50 |
| 11-04-2024 | LMJ | Review and analyze data re: ESOP participant distributions for years 2019 through 2021. | 0.30 | 265.00 | 79.50 |
| 11-04-2024 | LMJ | Review and analyze invoice from Celonis, Inc. re: subscription; prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 11-05-2024 | LMJ | Review and analyze invoice from ZimWorX re: contract labor; prepare payment and notify vendor of same. | 0.30 | 265.00 | 79.50 |
| 11-05-2024 | LMJ | Correspond with agent at CIBC Bank and C. Ball re: approval of outgoing wire transfer. | 0.30 | 265.00 | 79.50 |
| 11-05-2024 | LMJ | Correspond with agent at CIBC Bank re: delivery of wire advices for outgoing wire transfers. | 0.10 | 265.00 | 26.50 |
| 11-05-2024 | LMJ | Review correspondence from agent at Intac Advisory re: endorsement to workers compensation insurance policy. | 0.10 | 265.00 | 26.50 |
| 11-05-2024 | TWM | Review correspondence sent by Law Firms' | 1.30 | 565.00 | 734.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | counsel; review and respond to CFPB counsel; review and respond to controller's questions/ comments re: valuation report. | | | |
| 11-05-2024 | TWM | Review and annotate controller's analysis of ESOP valuation. | 0.50 | 565.00 | 282.50 |
| 11-05-2024 | TWM | Review and make suggestions on draft opposition to Strategic Defendants' renewed motion to modify PI. | 0.40 | 565.00 | 226.00 |
| 11-06-2024 | TWM | Review and revise draft opposition to latest Vacco motion. | 1.40 | 565.00 | 791.00 |
| 11-06-2024 | TWM | Review request for consumer assistance from Law Firms re: Versara customer; discuss with SFS. | 0.30 | 565.00 | 169.50 |
| 11-06-2024 | TWM | Follow correspondence and requests for modification of Law Firms' motion to withdraw; discuss internally. | 0.30 | 565.00 | 169.50 |
| 11-06-2024 | TWM | Review ESOP and 401k related materials gathered by L. Jones for DOL response. | 0.70 | 565.00 | 395.50 |
| 11-06-2024 | LMJ | Correspond with T. McNamara, J. Thoman, and C. Ball re: Versara financial statements requested by subordinate note holders. | 0.20 | 265.00 | 53.00 |
| 11-06-2024 | LMJ | Draft answers to request for information from Department of Labor re: Strategic Financial Solutions retirement plan. | 0.60 | 265.00 | 159.00 |
| 11-06-2024 | LMJ | Correspond with B. Pinheiro re: Department of Labor request for information regarding retirement plan. | 0.10 | 265.00 | 26.50 |
| 11-06-2024 | LMJ | Correspond with B. Reiss re: renewal of GoDaddy SSL certificate for Peerform. | 0.20 | 265.00 | 53.00 |
| 11-06-2024 | LMJ | Correspond with agents at Intac Advisory re: workers compensation insurance policy. | 0.20 | 265.00 | 53.00 |
| 11-06-2024 | LMJ | Correspond with C. Ball re: preparation of Versara financials. | 0.10 | 265.00 | 26.50 |
| 11-06-2024 | LMJ | Review and analyze GoDaddy account renewals re: domain and SSL certificate renewals. | 0.20 | 265.00 | 53.00 |
| 11-06-2024 | LMJ | Research StratFS files and public websites re: organizational chart for Birds Investments. | 0.10 | 265.00 | 26.50 |
| 11-06-2024 | LMJ | Research StratFS documents re: information requested by Department of Labor. | 2.60 | 265.00 | 689.00 |
| 11-07-2024 | LMJ | Correspond with B. Reiss re: renewal of GoDaddy SSL certificate and renewal of domain for | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Peerform . | | | |
| 11-07-2024 | LMJ | Correspond with T. McNamara, B. Pinheiro, and C. Ball re: completion of ESOP valuation. | 0.20 | 265.00 | 53.00 |
| 11-07-2024 | LMJ | Review and analyze documents re: Versara revolving credit agreement and related investors. | 0.60 | 265.00 | 159.00 |
| 11-07-2024 | LMJ | Confer and correspond with K. Galvin re: investors related to Versara revolving credit agreement. | 0.20 | 265.00 | 53.00 |
| 11-07-2024 | LMJ | Research StratFS records re: notes, agreements, tax documents, seller's note distributions, and Strategic Family, Inc. stock ledgers. | 2.30 | 265.00 | 609.50 |
| 11-07-2024 | LMJ | Review and analyze StratFS records re: subordinated note payment split for investors, Schedule K-1 for ESOP sellers, bank statements re: ESOP transactions, ESOP partnership percentages, and detailed LLC ownership. | 1.10 | 265.00 | 291.50 |
| 11-07-2024 | LMJ | Review and analyze data in ADP re: preparation of workers compensation audit. | 0.20 | 265.00 | 53.00 |
| 11-07-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.70 | 265.00 | 185.50 |
| 11-07-2024 | TWM | Review Behar request for living expenses; determine how much is left in Blaise funds; review spreadsheet re: same; discuss internally. | 0.40 | 565.00 | 226.00 |
| 11-07-2024 | TWM | Review and discuss internally numerous emails and drafts of Law Firm letters and modifications to same throughout course of the day. | 0.30 | 565.00 | 169.50 |
| 11-07-2024 | TWM | Status meeting on third-party claims and status of investigation. | 0.70 | 565.00 | 395.50 |
| 11-07-2024 | TWM | Review DOL letter; forward to ESOP counsel and team to discuss. | 0.30 | 565.00 | 169.50 |
| 11-07-2024 | TWM | Review capital contribution demand from Blust Trust Fortress investment; approve same; correspond with counsel for Blust Trust. | 0.60 | 565.00 | 339.00 |
| 11-08-2024 | TWM | Review request from UBS; correspond with counsel re: same and approve. | 0.30 | 565.00 | 169.50 |
| 11-08-2024 | TWM | Review, consider, and preliminarily respond to SFS manager salary inquiry; discuss same with L. Jones re: how to respond. | 0.40 | 565.00 | 226.00 |
| 11-08-2024 | TWM | Review and analyze, then edit response to DOL re: ESOP; correspond with counsel re: same. | 0.80 | 565.00 | 452.00 |
| 11-08-2024 | TWM | Review DOL questions re: 401k and counsel's | 0.40 | 565.00 | 226.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | discussion of contribution obligations; discuss 401k preliminary cost projections to correct plan with L Jones. | | | |
| 11-08-2024 | LMJ | Call with C. Ball re: estimated taxes for Cell Gramercy 2 of Contego Insurance. | 0.30 | 265.00 | 79.50 |
| 11-08-2024 | LMJ | Correspond with B. Pinheiro re: valuation documents uploaded to Sharefile to provide to Department of Labor. | 0.10 | 265.00 | 26.50 |
| 11-08-2024 | LMJ | Correspond with J. Thoman and B. Reiss re: invoice from law firm related to representation of Strategic Financial Solutions in pre-receivership action. | 0.20 | 265.00 | 53.00 |
| 11-08-2024 | LMJ | Review and analyze November invoices re: amounts due and timing of same. | 0.30 | 265.00 | 79.50 |
| 11-08-2024 | LMJ | Correspond with B. Reiss re: vendor invoices with payments due in November. | 0.20 | 265.00 | 53.00 |
| 11-08-2024 | LMJ | Correspond with agent at Orenda Retirement re: request for 2015 plan summary for Strategic CS LLC 401(k) Retirement Plan. | 0.20 | 265.00 | 53.00 |
| 11-08-2024 | LMJ | Correspond with T. McNamara and B. Pinheiro re: letter to Department of Labor in response to inquiry. | 0.40 | 265.00 | 106.00 |
| 11-08-2024 | LMJ | Correspond with R. Loscheider re: historical documents related to StratFS retirement plan. | 0.20 | 265.00 | 53.00 |
| 11-08-2024 | LMJ | Research StratFS records and ADP portal re: StratFS retirement plan documents for prior years. | 0.90 | 265.00 | 238.50 |
| 11-08-2024 | LMJ | Review and analyze letter to Department of Labor re: StratFS retirement plan. | 0.30 | 265.00 | 79.50 |
| 11-08-2024 | LMJ | Confer and correspond with T. McNamara re: compensation of StratFS employees. | 0.30 | 265.00 | 79.50 |
| 11-08-2024 | LMJ | Review and analyze recorded documents re: purchase of storage facilities and mortgage re: same. | 0.20 | 265.00 | 53.00 |
| 11-08-2024 | LMJ | Review and analyze employee contribution data re: retirement plan; prepare calculations re: same. | 2.10 | 265.00 | 556.50 |
| 11-08-2024 | LMJ | Review and analyze Monevo invoices re: amounts due and payments received; prepare chart re: same. | 0.30 | 265.00 | 79.50 |
| 11-08-2024 | LMJ | Review correspondence from C. Ball re: payment of taxes related to Cell Gramercy 2 of Contego Insurance. | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-08-2024 | LMJ | Meet with L. Smith and A. Wall re: calculation of interest on outstanding invoices. | 0.50 | 265.00 | 132.50 |
| 11-08-2024 | LMJ | Confer with T. McNamara re: employee retirement contribution calculations. | 0.20 | 265.00 | 53.00 |
| 11-08-2024 | LMJ | Review and analyze reports in ADP re: employee contribution data and active retirement plan participants for year 2024. | 1.20 | 265.00 | 318.00 |
| 11-08-2024 | LMJ | Confer with K. Galvin re: ESOP proceeds and tax issues re: same. | 0.20 | 265.00 | 53.00 |
| 11-09-2024 | TWM | Review and revise letter to MEC to request an audit of its books and records pursuant to the lead agreement between MEC and Strategic Consulting. | 0.40 | 565.00 | 226.00 |
| 11-11-2024 | TWM | Meet with team to discuss status of third-party claim investigation. | 0.50 | 565.00 | 282.50 |
| 11-11-2024 | TWM | Conference call with SFS managers to discuss Law Firms' pending withdrawal and how to handle logistics;  left message for NYAG; left message for CFPB. | 0.90 | 565.00 | 508.50 |
| 11-11-2024 | TWM | Review latest draft of opposition to Strategic Defandants' request to modify the PI. | 0.80 | 565.00 | 452.00 |
| 11-11-2024 | LMJ | Review and analyze vendor invoices from ZimWorX, ADP, and Zoho Corporation. | 0.30 | 265.00 | 79.50 |
| 11-11-2024 | LMJ | Review and analyze letter to MEC Distribution re: audit request. | 0.10 | 265.00 | 26.50 |
| 11-11-2024 | LMJ | Review and analyze vendor invoices re: payment due; prepare payments re: same. | 1.00 | 265.00 | 265.00 |
| 11-11-2024 | LMJ | Meet with Receiver's team re third-party claims. | 0.50 | 265.00 | 132.50 |
| 11-11-2024 | LMJ | Confer with K. Galvin re: search for records re: sale and ownership of real property. | 0.20 | 265.00 | 53.00 |
| 11-11-2024 | LMJ | Review and analyze unpaid invoices and amounts due; complete calculations re: interest due on unpaid commission related to Movevo. | 1.10 | 265.00 | 291.50 |
| 11-11-2024 | LMJ | Review and analyze ADP data re: timecard issue and open invoices. | 0.60 | 265.00 | 159.00 |
| 11-11-2024 | LMJ | Draft list of wire and ACH transfers for agents at CIBC. | 0.20 | 265.00 | 53.00 |
| 11-11-2024 | LMJ | Review and analyze payroll expenses re: upcoming payroll; prepare fund transfer to cover payroll expenses. | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-11-2024 | LMJ | Review and analyze monthly operating expenses re: prior month costs; prepare fund transfer for payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 11-11-2024 | LMJ | Review and analyze CIBC bank transactions re: deposits and withdrawals; reconcile bank account balances; update internal ledger re: same | 1.20 | 265.00 | 318.00 |
| 11-11-2024 | LMJ | Review and analyze bank accounts re: frequency of transactions; prepare list of bank accounts to close. | 0.40 | 265.00 | 106.00 |
| 11-11-2024 | LMJ | Review and analyze ESOP payments to sellers re: amount paid to sellers; draft chart re: payments made to J. Levy and timing re: same. | 0.50 | 265.00 | 132.50 |
| 11-11-2024 | LMJ | Review, analyze, and update chart re: employee accrued paid time off; update same. | 0.60 | 265.00 | 159.00 |
| 11-11-2024 | LMJ | Call with C. Ball re: preparation of Form 5500 for ESOP and 401(k) plan. | 0.10 | 265.00 | 26.50 |
| 11-11-2024 | LMJ | Research recorded real estate documents re: purchase price and mortgage of investment properties. | 0.40 | 265.00 | 106.00 |
| 11-11-2024 | LMJ | Research StratFS records re: receipt of additional vendor invoices. | 0.40 | 265.00 | 106.00 |
| 11-11-2024 | LMJ | Correspond with J. O'Donnell re: employee negative PTO balances. | 0.30 | 265.00 | 79.50 |
| 11-11-2024 | LMJ | Correspond with C. Ball re: closure of client services accounts held at CIBC. | 0.20 | 265.00 | 53.00 |
| 11-11-2024 | LMJ | Correspond with T. McNamara and B. Pinheiro re: continuation of 401(k) plan and amendments to plan. | 0.30 | 265.00 | 79.50 |
| 11-11-2024 | LMJ | Correspond with agent at ADP re: custom report to include retirement plan contribution percentages per employee. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Review and analyze invoices re: operating expenses; prepare payments re: same. | 1.50 | 265.00 | 397.50 |
| 11-12-2024 | LMJ | Review and analyze loan interest calculations re: loan from Credit Suisse. | 0.30 | 265.00 | 79.50 |
| 11-12-2024 | LMJ | Correspond with B. Reiss re: client complaint and request for client documentation and account transactions. | 0.10 | 265.00 | 26.50 |
| 11-12-2024 | LMJ | Correspond with A. Wall re: reconciliation of monthly commissions due from Monevo. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-12-2024 | LMJ | Correspond throughout the day with C. Ball re: online access to Gramercy accounts held at Valley National Bank and payment of estimated tax for Cell Gramercy 2 of Contego. | 0.70 | 265.00 | 185.50 |
| 11-12-2024 | LMJ | Correspond with B. Wakefield re: benefits offered to rehired employees and accrual of paid time off. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Correspond with C. Wood of UBS re: notice of waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Review and analyze loan payment proceeds re: loans pledged to Credit Suisse and calculation of waterfall distribution. | 0.30 | 265.00 | 79.50 |
| 11-12-2024 | LMJ | Correspond with D. Gozdecki re: authorization to pay term loan interest payment; correspond with agent at CIBC re: transfer of funds to cover payment of CIBC term loan interest; review and analyze CIBC bank account balances re: payment of vendor invoices and CIBC term loan interest. | 0.70 | 265.00 | 185.50 |
| 11-12-2024 | LMJ | Correspond with L. Schwab re: payment of Salesforce invoices. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Correspond with agents at CIBC and Valley National Bank re: initiation of wire and ACH transfers and request for approval of same and funds availability in Receivership Defendant bank account. | 0.50 | 265.00 | 132.50 |
| 11-12-2024 | LMJ | Draft list of ACH and wire transfers initiated from accounts held at CIBC bank re: request for approval of payments. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Correspond with agent at National Data Systems re: payment of invoices. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Correspond with agent at CIBC re: funds availability in Receivership Defendant bank account. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Correspond with C. Wood re: Versara DST 2019-2 and collateral reserve account ledgers. | 0.20 | 265.00 | 53.00 |
| 11-12-2024 | LMJ | Review and analyze Valley National Bank transactions re: deposits and withdrawals; update account ledgers re: same. | 0.50 | 265.00 | 132.50 |
| 11-12-2024 | TWM | Review latest draft of Law Firms' termination letter; correspond and call with Law Firms' counsel re: Global/RAM and other issues; draft detailed summary of issues and provide to Law Firms' counsel; call with NYAG re: same issues. | 2.60 | 565.00 | 1,469.00 |
| 11-12-2024 | TWM | Respond to message from CFPB re: questions about ALLG and related issues. | 0.40 | 565.00 | 226.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-12-2024 | TWM | Review and approve close-to-final draft of opposition to Vacco motion re: release of Atlas and Timberline and opposition to Receivership Defendant designation. | 0.50 | 565.00 | 282.50 |
| 11-12-2024 | TWM | Telephone calls with counsel for vendor re: invoice and settlement of claim. | 0.50 | 565.00 | 282.50 |
| 11-12-2024 | TWM | Review communication and invitation to discuss settlement from Monevo's inside counsel in UK; discuss with A. Wall. | 0.40 | 565.00 | 226.00 |
| 11-12-2024 | BW | Prepare payroll cycles for company codes MWW, WKS, and WKV for pay period ending 11/8/24. | 2.50 | 185.00 | 462.50 |
| 11-13-2024 | TWM | Review draft cancellation of representation letter format for consumers portals; discuss same with SFS managers; approve suggested approach. | 1.40 | 565.00 | 791.00 |
| 11-13-2024 | TWM | Review follow-up analysis from Chicago counsel re: plaintiffs' firm request for client files; approve approach. | 0.40 | 565.00 | 226.00 |
| 11-13-2024 | TWM | Review request from Blust trust counsel; discuss internally; review bank logistics and how to structure the wire. | 0.60 | 565.00 | 339.00 |
| 11-13-2024 | TWM | Coordinate settlement payment to vendor; discuss with L. Jones. | 0.20 | 565.00 | 113.00 |
| 11-13-2024 | LMJ | Call with vendor re: payment confirmation of invoices. | 0.10 | 265.00 | 26.50 |
| 11-13-2024 | LMJ | Review and analyze interest calculations re: Credit Suisse warehouse loan. | 0.20 | 265.00 | 53.00 |
| 11-13-2024 | LMJ | Review and analyze vendor invoices re: state bond renewals; prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 11-13-2024 | LMJ | Correspond with J. O'Donnell re: voluntary deductions from employee paychecks. | 0.30 | 265.00 | 79.50 |
| 11-13-2024 | LMJ | Correspond with C. Wood of UBS re: request for interest calculations related to Credit Suisse warehouse loan. | 0.20 | 265.00 | 53.00 |
| 11-13-2024 | LMJ | Review and analyze invoices re: employee health insurance premiums; update schedule of invoice and payments; prepare current payment re: same. | 0.40 | 265.00 | 106.00 |
| 11-13-2024 | LMJ | Review and analyze invoices re: employee vision and dental insurance premiums; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 11-13-2024 | LMJ | Review and analyze invoices re: employee life insurance premiums and prepare payment re: | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | same. | | | |
| 11-13-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update account ledgers re: same. | 0.90 | 265.00 | 238.50 |
| 11-13-2024 | LMJ | Review and analyze fee application re: professional fees and expenses due. | 0.30 | 265.00 | 79.50 |
| 11-13-2024 | LMJ | Correspond with T. McNamara re: vendor invoice payment and wire instructions re: same. | 0.10 | 265.00 | 26.50 |
| 11-13-2024 | LMJ | Correspond with C. Ball re: employee payroll voluntary deductions. | 0.20 | 265.00 | 53.00 |
| 11-13-2024 | LMJ | Correspond from C. Ball re: Gramercy accounts held at Valley National Bank and online bank access re: same. | 0.20 | 265.00 | 53.00 |
| 11-13-2024 | LMJ | Review and analyze payroll reports re: payroll calculations for current pay period; approve same. | 0.50 | 265.00 | 132.50 |
| 11-13-2024 | LMJ | Correspond with B. Pinhiero re: retirement plan. | 0.10 | 265.00 | 26.50 |
| 11-14-2024 | LMJ | Review and analyze vendor invoices re: wire transfer instructions; prepare payments re: same. | 0.20 | 265.00 | 53.00 |
| 11-14-2024 | LMJ | Correspond with C. Ball re: Gramercy bank accounts held at Valley National Bank. | 0.20 | 265.00 | 53.00 |
| 11-14-2024 | LMJ | Correspond with J. Thoman and C. Ball re: preparation of financial statements for Versara Lending. | 0.30 | 265.00 | 79.50 |
| 11-14-2024 | LMJ | Correspond with B. Reiss re: funds required to process refunds to clients; prepare payment re: same. | 0.50 | 265.00 | 132.50 |
| 11-14-2024 | LMJ | Correspond with agent at ADP re: employee voluntary deductions and repayment of same. | 0.30 | 265.00 | 79.50 |
| 11-14-2024 | LMJ | Correspond with C. Ball re: information required to prepare Form 5500. | 0.20 | 265.00 | 53.00 |
| 11-14-2024 | LMJ | Correspond with L. Ross of Intac Advisory re: request for invoice from workers compensation insurance provider. | 0.20 | 265.00 | 53.00 |
| 11-14-2024 | LMJ | Correspond with B. Pinheiro re: employee retirement plan deductions for current pay period. | 0.20 | 265.00 | 53.00 |
| 11-14-2024 | LMJ | Correspond with J. O'Donnell re: employee terminations; update employment profiles in ADP re: same. | 0.30 | 265.00 | 79.50 |
| 11-14-2024 | LMJ | Review and analyze payroll registers for Versara | 0.60 | 265.00 | 159.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Lending, Strategic CS, and Strategic Client Support re: employee voluntary deductions; prepare chart re: same. | | | |
| 11-14-2024 | LMJ | Correspond with C. Ball re: request from Orenda Retirement to debit payroll bank accounts. | 0.20 | 265.00 | 53.00 |
| 11-14-2024 | LMJ | Review and analyze invoices from Rathje and Woodward re: amounts billed to Strategic Financial Solutions. | 0.90 | 265.00 | 238.50 |
| 11-14-2024 | LMJ | Review and analyze Valley National Bank account transactions re: deposits and withdrawals; update account ledgers re: same; update bank account profiles in order to access to accounts online. | 1.20 | 265.00 | 318.00 |
| 11-14-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall and K. Galvin re: third-party claims and status of analysis re: same. | 0.80 | 265.00 | 212.00 |
| 11-14-2024 | LMJ | Review and analyze bank statements re: payments to ESOP sellers, Birds Investments, and Timberline entities. | 1.50 | 265.00 | 397.50 |
| 11-14-2024 | TWM | Review audit request to MEC; provide comments to same. | 0.40 | 565.00 | 226.00 |
| 11-14-2024 | TWM | Review and respond to questions from SFS managers re: Law Firms' withdrawal. | 0.40 | 565.00 | 226.00 |
| 11-14-2024 | TWM | Meet with team re: third-party claim evaluation. | 0.80 | 565.00 | 452.00 |
| 11-14-2024 | TWM | Analyze Box.com account deletion issue; provide thoughts to counsel. | 0.30 | 565.00 | 169.50 |
| 11-15-2024 | TWM | Confer with A. Wall and L. Smith re: potential items to address with Court in hearing next week and review of Request for Further Instruction and protection of consumers. | 0.80 | 565.00 | 452.00 |
| 11-15-2024 | TWM | Conference call with SFS managers and counsel re: Law Firms' withdrawal logistics for SFS. | 0.90 | 565.00 | 508.50 |
| 11-15-2024 | TWM | Review update from Law Firms' re: first batch of withdrawal letters going out; coordinate with team throughout day to prepare for questions and inquiries from clients; reach out to Law Firms' counsel several times re monitoring of calls; review FAQs provided by Law Firms. | 2.40 | 565.00 | 1,356.00 |
| 11-15-2024 | TWM | Review and discuss additional information about Box.com file deletion in March; identify additional follow-up. | 0.60 | 565.00 | 339.00 |
| 11-15-2024 | TWM | Review and revise consumer update to post on receiver's website. | 0.40 | 565.00 | 226.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-15-2024 | TWM | Conference call with Plaintiffs re: status of Law Firms' withdrawal. | 0.70 | 565.00 | 395.50 |
| 11-15-2024 | LMJ | Correspond with T. McNamara and C. Ball re: status of ESOP valuation report. | 0.20 | 265.00 | 53.00 |
| 11-15-2024 | LMJ | Correspond with J. O'Donnell and B. Reiss re: funds transferred to Global Holdings for reimbursement to clients for overpayments. | 0.30 | 265.00 | 79.50 |
| 11-15-2024 | LMJ | Review and analyze CIBC and Valley National Bank transactions re: deposits and withdrawals; update bank account ledgers and receipts and disbursements schedule re: same. | 0.80 | 265.00 | 212.00 |
| 11-15-2024 | LMJ | Call with C. Ball re: employee retirement plan contribution. | 0.20 | 265.00 | 53.00 |
| 11-15-2024 | LMJ | Review and analyze transactions and balances re: Receivership Defendant bank accounts held at Valley National Bank. | 0.20 | 265.00 | 53.00 |
| 11-15-2024 | LMJ | Review and analyze employee benefit information and employee handbook re: retirement plan, health benefit information, and PTO carryover guidelines per state. | 0.70 | 265.00 | 185.50 |
| 11-15-2024 | LMJ | Review and analyze time and attendance reports from ADP portal re: last day worked for employee's participating in retirement plan. | 0.50 | 265.00 | 132.50 |
| 11-15-2024 | LMJ | Draft notes re: updates to employee handbook for 2025. | 0.40 | 265.00 | 106.00 |
| 11-15-2024 | LMJ | Review and analyze employee updates re: retirement plan contribution percentage for calculation of employee contributions; prepare chart re: same. | 1.30 | 265.00 | 344.50 |
| 11-15-2024 | LMJ | Review and analyze approved professional fees re: payment of same from receivership accounts. | 0.50 | 265.00 | 132.50 |
| 11-15-2024 | LMJ | Correspond with B. Reiss re: ongoing payments to National Data Services for Law Firm support. | 0.10 | 265.00 | 26.50 |
| 11-15-2024 | LMJ | Correspond with J. O'Donnell and B. Reiss re: debits to Monarch Client Services account by RAM; review and analyze debits presented to Monarch Client Services bank account by RAM re: dates and amounts of same. | 0.80 | 265.00 | 212.00 |
| 11-15-2024 | LMJ | Correspond with H. Johnson of CIBC re: rejection of debits presented to Monarch Client Services bank account. | 0.20 | 265.00 | 53.00 |
| 11-15-2024 | LMJ | Correspond with agent at Intac Advisory re: invoice for workers compensation insurance | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | carrier. | | | |
| 11-15-2024 | LMJ | Correspond with C. Ball re: monthly reports provided by Vervent. | 0.10 | 265.00 | 26.50 |
| 11-15-2024 | LMJ | Correspond with J. O'Donnell re: reversal of employee 401(k) contribution deduction. | 0.20 | 265.00 | 53.00 |
| 11-15-2024 | LMJ | Correspond with B. Pinheiro re: reversal of employee 401(k) retirement contribution deductions. | 0.10 | 265.00 | 26.50 |
| 11-15-2024 | LMJ | Correspond with C. Ball re: Orenda Retirement Services request for approval of bank withdrawals related to retirement fund contributions. | 0.20 | 265.00 | 53.00 |
| 11-15-2024 | LMJ | Correspond with agent at Principal re: employee requests to change percentage of retirement fund contributions. | 0.10 | 265.00 | 26.50 |
| 11-15-2024 | LMJ | Draft notice to employees re: distribution of W-2 forms and request to update addresses in ADP. | 0.10 | 265.00 | 26.50 |
| 11-15-2024 | LMJ | Correspond with J. O'Donnell re: procedure to change employee retirement contribution amount. | 0.10 | 265.00 | 26.50 |
| 11-17-2024 | TWM | Prepare for and participate in conference call with T. Connors and R. Gustafson re: outstanding logistical issues; draft file memorandum and email to team summarizing discussion; email to T. Connors summarizing same. | 2.00 | 565.00 | 1,130.00 |
| 11-18-2024 | TWM | Review and revise update letter to court re: request for instruction; discuss with L. Smith throughout the day. | 1.10 | 565.00 | 621.50 |
| 11-18-2024 | TWM | Team meeting re: third-party claim analysis and status. | 0.80 | 565.00 | 452.00 |
| 11-18-2024 | TWM | Review Kansas regulator inquiry with counsel. | 0.20 | 565.00 | 113.00 |
| 11-18-2024 | TWM | Follow up several times with Law Firms re: call monitoring status; discuss same with SFS managers. | 0.60 | 565.00 | 339.00 |
| 11-18-2024 | LMJ | Call with T. McNamara and J. Thoman re: payment of professional fees. | 0.30 | 265.00 | 79.50 |
| 11-18-2024 | LMJ | Call with agent at Intac Advisory re: inquiry about insurance policy. | 0.10 | 265.00 | 26.50 |
| 11-18-2024 | LMJ | Review and analyze CIBC and Valley National Bank transactions re: deposits and withdrawals; update account ledgers re: same. | 1.00 | 265.00 | 265.00 |
| 11-18-2024 | LMJ | Review and analyze waterfall distribution | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | calculations; prepare payment re: same. | | | |
| 11-18-2024 | LMJ | Review and analyze correspondence re: payment to computer forensic service provider; prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 11-18-2024 | LMJ | Revise list of bank account balances and date of last activity re: transfer of bank account balances and closure of accounts; confirm bank account balances. | 0.40 | 265.00 | 106.00 |
| 11-18-2024 | LMJ | Meet with T. McNamara, L. Smith, A. Wall, and K. Galvin re: third-party claims. | 0.80 | 265.00 | 212.00 |
| 11-18-2024 | LMJ | Review and analyze captive insurance policy 2023 and 2024 declaration re: named insured. | 0.20 | 265.00 | 53.00 |
| 11-18-2024 | LMJ | Review and analyze distribution worksheet re: BCF Capital and Strategic CS. | 0.50 | 265.00 | 132.50 |
| 11-18-2024 | LMJ | Review and analyze employee retirement plan contributions and payroll register for pay period ending January 8, 2024 re: total employee and employer contribution calculations. | 1.70 | 265.00 | 450.50 |
| 11-18-2024 | LMJ | Correspond with agent at CIBC re: wire transfer approvals, account closures, and account balance transfers. | 0.50 | 265.00 | 132.50 |
| 11-18-2024 | LMJ | Correspond with agent at Manage Engine re: expired cloud license and new quote re: same. | 0.20 | 265.00 | 53.00 |
| 11-18-2024 | LMJ | Review and analyze employee handbook re: employer match of employee retirement plan contributions. | 0.30 | 265.00 | 79.50 |
| 11-19-2024 | LMJ | Confer and correspond with C. Wood of UBS re: update to wire instructions for payment of waterfall distribution; prepare payment re: same. | 0.40 | 265.00 | 106.00 |
| 11-19-2024 | LMJ | Call with teams at Vervent and UBS re: migration of remaining loans. | 0.40 | 265.00 | 106.00 |
| 11-19-2024 | LMJ | Review and analyze mobile deposit transactions re: description of same in response to request from C. Ball. | 0.40 | 265.00 | 106.00 |
| 11-19-2024 | LMJ | Confer with B. Wakefield re: reimbursement to employees of voluntary contribution deductions for prior period. | 0.50 | 265.00 | 132.50 |
| 11-19-2024 | LMJ | Review and analyze January 2024 payroll registers re: calculation of employee retirement plan contributions and employer match re: same. | 0.60 | 265.00 | 159.00 |
| 11-19-2024 | LMJ | Correspond with C. Ball re: Gramercy bank accounts held at Valley National Bank. | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-19-2024 | LMJ | Review and analyze employee retirement plan contributions re: deductions from pay period ending November 8, 2024; prepare data for repayment of retirement contributions to employees. | 0.90 | 265.00 | 238.50 |
| 11-19-2024 | LMJ | Review and analyze receipts and disbursements from operations re: total revenue and critical expenses. | 1.40 | 265.00 | 371.00 |
| 11-19-2024 | LMJ | Review, analyze, and reconcile all StratFS bank accounts held by CIBC; reconcile receipts and disbursements from all bank accounts. | 3.80 | 265.00 | 1,007.00 |
| 11-19-2024 | LMJ | Correspond with agent at ADP re: reimbursement of employee voluntary deductions for prior pay period. | 0.30 | 265.00 | 79.50 |
| 11-19-2024 | LMJ | Review and analyze data in ADP re: preparation of workers compensation audit; prepare and review numerous reports re: same. | 1.50 | 265.00 | 397.50 |
| 11-19-2024 | BW | Call with L. Jones re: special payroll for reimbursement of voluntary deductions. | 0.50 | 185.00 | 92.50 |
| 11-19-2024 | TWM | Address numerous issues throughout the day re: withdrawal with Law Firms' counsel and SFS managers. | 1.90 | 565.00 | 1,073.50 |
| 11-19-2024 | TWM | Begin preparation for hearing tomorrow re: request for instruction and pending motions; review pleadings and motions; draft outline. | 3.80 | 565.00 | 2,147.00 |
| 11-19-2024 | TWM | Review and follow-up on Plaintiffs' inquiry re: Blust trust counsel payment. | 0.50 | 565.00 | 282.50 |
| 11-19-2024 | TWM | Correspond with counsel on Clover Communities' request for receiver's position on request for relief of stay. | 0.40 | 565.00 | 226.00 |
| 11-19-2024 | TWM | Review summary prepared by L. Jones of amount of funds paid back to CIBC. | 0.30 | 565.00 | 169.50 |
| 11-19-2024 | TWM | Review analysis provided by B. Reiss re: SFS Law Firm cases since imposition of receivership. | 0.80 | 565.00 | 452.00 |
| 11-20-2024 | TWM | Prepare for and attend hearing re: pending motions and request for instruction; meet with counsel afterward. | 5.60 | 565.00 | 3,164.00 |
| 11-20-2024 | TWM | Numerous calls and communications re: API failure on Global accounts (resulting in SFS inability to see customer status and assist on payments). | 1.80 | 565.00 | 1,017.00 |
| 11-20-2024 | TWM | Review reports from SFS managers re: initial | 0.40 | 565.00 | 226.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | results of call monitoring; correspond with same. | | | |
| 11-20-2024 | TWM | Address issues related to Blust Trust request for law firm payment. | 0.30 | 565.00 | 169.50 |
| 11-20-2024 | TWM | Review and respond to inquiry from City of Chicago about filings in Buffalo case. | 0.30 | 565.00 | 169.50 |
| 11-20-2024 | LMJ | Confer with J. O'Donnell re: explanation of withdrawals from client services accounts initiated by RAM, upcoming human resources tasks, and reimbursement of employee deduction. | 0.60 | 265.00 | 159.00 |
| 11-20-2024 | LMJ | Review and analyze retirement contribution data as of beginning of the receivership re: employee percentage contributions in order to complete calculation re: contribution amount due. | 0.70 | 265.00 | 185.50 |
| 11-20-2024 | LMJ | Prepare for and attend Webex meeting with agent at ADP re: preparation of reimbursement transactions for employee voluntary deductions. | 1.30 | 265.00 | 344.50 |
| 11-20-2024 | LMJ | Review and analyze payroll reporting module re: set up of estimated pay with retirement contributions in order to prepare calculations re: contribution amount due. | 1.50 | 265.00 | 397.50 |
| 11-20-2024 | LMJ | Review and analyze report re: employee voluntary deductions during 2024. | 0.90 | 265.00 | 238.50 |
| 11-20-2024 | LMJ | Review pay profile in ADP to confirm payroll distribution amounts re: calculation of employee contributions. | 0.40 | 265.00 | 106.00 |
| 11-20-2024 | LMJ | Review and analyze employee timecards re: estimated payroll check and federal tax deductions re: same. | 0.50 | 265.00 | 132.50 |
| 11-20-2024 | LMJ | Correspond with J. Thoman re: closure of inactive bank accounts at CIBC, and financial statements for Versara Lending. | 0.20 | 265.00 | 53.00 |
| 11-20-2024 | LMJ | Review and analyze profit and loss statement re: Versara Lending. | 0.40 | 265.00 | 106.00 |
| 11-20-2024 | LMJ | Correspond with agent at CIBC re: debits initiated by vendor; reject same. | 0.20 | 265.00 | 53.00 |
| 11-20-2024 | LMJ | Correspond with B. Wakefield and J. O'Donnell re: processing off-cycle payroll, and reimbursement for employee deductions. | 0.30 | 265.00 | 79.50 |
| 11-20-2024 | LMJ | Review and analyze payroll deduction report re: reimbursement of employee deductions. | 0.50 | 265.00 | 132.50 |
| 11-21-2024 | LMJ | Correspond with agent at CIBC re: approval of debit transactions. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-21-2024 | LMJ | Review and analyze CIBC and Valley National Bank account transactions re: current balances and recent vendor payments. | 1.20 | 265.00 | 318.00 |
| 11-21-2024 | LMJ | Review and analyze quarterly payroll reports re: employee and employer payroll taxes in preparation of year-end payroll reporting. | 2.30 | 265.00 | 609.50 |
| 11-21-2024 | LMJ | Correspond with agents at Valley National Bank re: debits presented by ADP for payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 11-21-2024 | LMJ | Review and analyze invoices from Principal Life re: payment for ESOP services. | 0.10 | 265.00 | 26.50 |
| 11-21-2024 | LMJ | Correspond with agent at CIBC re: closure of inactive bank accounts and request for verification of account names re: same. | 0.20 | 265.00 | 53.00 |
| 11-21-2024 | LMJ | Review correspondence from L. Smith re: Receivership Defendant assets. | 0.10 | 265.00 | 26.50 |
| 11-21-2024 | TWM | Review and respond to inquiry from SFS managers re: Law Firm mail and how to handle now that they have withdrawn; review communications from vendor and request to modify contract. | 0.50 | 565.00 | 282.50 |
| 11-22-2024 | TWM | Correspondence throughout day updating status and understanding of former employee deletion of SFS fiiles from Box.com account. | 0.40 | 565.00 | 226.00 |
| 11-22-2024 | LMJ | Correspond with J. Thoman, B. Reiss, and C. Ball re: payments from StratFS to notary vendor. | 0.50 | 265.00 | 132.50 |
| 11-22-2024 | LMJ | Research StratFS documents re: invoices from notary vendors and payments to same. | 0.40 | 265.00 | 106.00 |
| 11-22-2024 | LMJ | Correspond with agent at CIBC re: approval for wire transfers. | 0.20 | 265.00 | 53.00 |
| 11-22-2024 | LMJ | Review and analyze billing statements from law firms re: notary vendors. | 0.30 | 265.00 | 79.50 |
| 11-22-2024 | LMJ | Review and analyze CIBC bank transactions re: receipts and disbursements; update ledger re: same; confirm balances of accounts. | 0.70 | 265.00 | 185.50 |
| 11-22-2024 | LMJ | Review and analyze quarterly payroll reports prepared by ADP re: Strategic CS LLC, Strategic Client Support, and Strategic LD. | 1.30 | 265.00 | 344.50 |
| 11-22-2024 | LMJ | Review and analyze monthly reconciliations of expenses paid by Law Firms and expenses paid by StratFS re: payments made to outside law firms. | 1.20 | 265.00 | 318.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-22-2024 | LMJ | Review and analyze StratFS documents re: prior audits, valuations, and lenders. | 0.70 | 265.00 | 185.50 |
| 11-25-2024 | LMJ | Prepare for and call with L. Smith, B. Reiss, and J. O'Donnell re: recent issues related to Global Holdings and client accounts. | 0.80 | 265.00 | 212.00 |
| 11-25-2024 | LMJ | Review correspondence from C. Ball re: invoice from Freed Maxick related to preparation of tax returns, review and analyze same. | 0.20 | 265.00 | 53.00 |
| 11-25-2024 | LMJ | Review correspond from J. O'Donnell re: communication from Global Holdings related to StratFS clients. | 0.10 | 265.00 | 26.50 |
| 11-25-2024 | LMJ | Review correspondence from C. Legg re: claim filed in client's bankruptcy by Vervent. | 0.10 | 265.00 | 26.50 |
| 11-25-2024 | LMJ | Correspond with C. Ball re: invoice from Intac Advisory related to workers compensation insurance. | 0.20 | 265.00 | 53.00 |
| 11-25-2024 | LMJ | Review correspond from L. Schwab re: invoices from Salesforce. | 0.10 | 265.00 | 26.50 |
| 11-25-2024 | LMJ | Correspond with B. Wakefield re: payroll matters and employee timecard approvals. | 0.50 | 265.00 | 132.50 |
| 11-25-2024 | LMJ | Review and analyze quarterly payroll reports and statements of payroll tax deposits made by ADP. | 1.00 | 265.00 | 265.00 |
| 11-25-2024 | LMJ | Review and analyze bank statements re: payments to ESOP sellers; upload same to OneDrive file for review by accountant. | 0.30 | 265.00 | 79.50 |
| 11-25-2024 | LMJ | Review and analyze NAV reports re: historical transactions; upload same to OneDrive file for review by accountant. | 0.20 | 265.00 | 53.00 |
| 11-25-2024 | TWM | Review email Global Solutions sent confirming SFS has been cut off from the consumer files; review SFS managers comments re: same. | 0.30 | 565.00 | 169.50 |
| 11-25-2024 | BW | Prepare payroll cycles for company codes MWW, WKS, and WKV for pay period ending 11/24/24. | 1.90 | 185.00 | 351.50 |
| 11-26-2024 | BW | Prepare payroll cycles for company codes MWW, WKS, and WKV for pay period ending 11/24/24; update PTO tracker for company codes MWW, WKS, and WKV. | 1.40 | 185.00 | 259.00 |
| 11-26-2024 | LMJ | Confer and correspond with J. O'Donnell re: notices of accounts transferred to outside law firm. | 0.70 | 265.00 | 185.50 |
| 11-26-2024 | LMJ | Confer with A. Wall re: consumer account transfers to outside law firm. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-26-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: approval of employee timecards and balance of PTO hours available for employees. | 0.30 | 265.00 | 79.50 |
| 11-26-2024 | LMJ | Correspond with agent at CIBC re: transfer of funds to payroll accounts to cover payroll expenses. | 0.20 | 265.00 | 53.00 |
| 11-26-2024 | LMJ | Review and analyze bank transactions re: receipts and disbursements; update ledger re: same; determine funds needed to cover payroll expenses. | 0.60 | 265.00 | 159.00 |
| 11-26-2024 | LMJ | Correspond with C. Ball re: confirmation of outstanding balance due to UBS and Zais. | 0.20 | 265.00 | 53.00 |
| 11-26-2024 | LMJ | Correspond with CIBC and Valley National Bank re: debits from payroll accounts for payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 11-26-2024 | LMJ | Review correspondence from D. Gozdecki re: interest payment due to CIBC and reimbursement of legal expenses incurred by CIBC and Valley National Bank. | 0.10 | 265.00 | 26.50 |
| 11-26-2024 | LMJ | Research outside law firm taking over SFS client accounts re: ownership and consumer complaints. | 0.20 | 265.00 | 53.00 |
| 11-26-2024 | LMJ | Review and analyze Valley National Bank and CIBC bank transactions re: deposits and withdrawals; update ledgers re: same; reconcile account balances; update receipts and disbursement schedule and prepare monthly expense register. | 3.40 | 265.00 | 901.00 |
| 11-26-2024 | LMJ | Draft notes re: transfer of SFS clients to new law firm and servicer; update notes with entity names and ownership re: same. | 1.20 | 265.00 | 318.00 |
| 11-26-2024 | LMJ | Correspond with B. Wakefield re: balance of employee PTO hours and payroll calculations. | 0.20 | 265.00 | 53.00 |
| 11-26-2024 | LMJ | Review and analyze payroll registers re: payroll calculations; review balances of employee PTO hours and requested PTO hours; review total payroll expenses. | 0.80 | 265.00 | 212.00 |
| 11-27-2024 | LMJ | Review and analyze approved professional fee applications re: total fees and expenses due to each party. | 0.40 | 265.00 | 106.00 |
| 11-27-2024 | LMJ | Draft email to Valley National Bank and CIBC re: transfer of funds to cover professional fees and expenses. | 0.20 | 265.00 | 53.00 |
| 11-27-2024 | LMJ | Correspond with J. Thoman re: review of draft email to Valley National Bank and CIBC related to transfer of funds to cover professional fees and expenses. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 11-27-2024 | LMJ | Correspond with J. O'Donnell re: early dismissal of employees on November 27, 2024 and resignation of employees; update termination dates in ADP. | 0.30 | 265.00 | 79.50 |
| 11-27-2024 | LMJ | Correspond with J. O'Donnell re: number of SFS clients transferred to new law firm and servicer. | 0.30 | 265.00 | 79.50 |
| 11-27-2024 | LMJ | Review and analyze employee profile in ADP re: termination date issue and pay profile. | 0.20 | 265.00 | 53.00 |
| 11-27-2024 | LMJ | Review and analyze ownership structure of storage unit entities re: property owning entities and mezzanine entities; review lender information. | 0.60 | 265.00 | 159.00 |
| 11-27-2024 | LMJ | Research new law firms re: referrals and transfer of existing clients. | 0.50 | 265.00 | 132.50 |
| 11-27-2024 | LMJ | Review and analyze CIBC bank transactions re: deposits and withdrawals to all accounts; update ledger re: same; reconcile receipts and disbursements schedule re: same. | 1.40 | 265.00 | 371.00 |
| 11-27-2024 | LMJ | Review and analyze operating expenses re: costs per vendor; update chart of vendors and accounts payable. | 1.10 | 265.00 | 291.50 |
| 11-27-2024 | LMJ | Review and analyze employee census re: New York paid family leave insurance reconciliation of third quarter report submitted to The Hartford. | 0.80 | 265.00 | 212.00 |
| | | **Total** | 171.60 | | 61,200.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|------|------|------|------|
| Beth Wakefield | 6.30 | 185.00 | 1,165.50 |
| Lisa M. Jones | 111.20 | 265.00 | 29,468.00 |
| Thomas McNamara | 54.10 | 565.00 | 30,566.50 |
| **Total** | 171.60 | | 61,200.00 |

## Expenses

| Date | Description | Amount |
|------|------|------|
| 11-04-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 47.63 |
| 11-11-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 36.96 |
| 11-18-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 47.63 |
| 11-18-2024 | Out-of-town travel: Uber (T. McNamara) | 45.44 |
| 11-19-2024 | Out-of-town travel: Round trip airfare from San Diego to Buffalo (T. McNamara) | 1,106.00 |
| 11-19-2024 | Out-of-town travel: Accommodations (T. McNamara) | 184.28 |

| Date | Description | Amount |
|------|-------------|-------:|
| 11-20-2024 | Out-of-town travel: Lyft to SD airport (T. McNamara) | 27.49 |
| 11-20-2024 | Out-of-town travel: Uber hotel to Buffalo Airport (T. McNamara) | 15.61 |
| 11-20-2024 | Out-of-town travel: Uber (T. McNamara) | 27.49 |
| 11-21-2024 | Out-of-town travel: Uber (T. McNamara) | 29.33 |
| 11-21-2024 | Out-of-town travel: Uber (T. McNamara) | 61.67 |
| 11-22-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 52.05 |
| 11-30-2024 | Postage | 7.22 |
| | **Total Expenses** | 1,688.80 |
| | **Total for this Invoice** | 62,888.80 |

# REGULATORY RESOLUTIONS
### Receivers | Examiners | Monitors

December 31, 2024

Invoice Period: 12-01-2024 - 12-31-2024

**RE: 2158.01 RR**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-02-2024 | LMJ | Revise employee files in ADP portal re: employee termination dates. | 0.30 | 265.00 | 79.50 |
| 12-02-2024 | LMJ | Review and analyze invoices and credit memos from ZimWorX re: contract labor fees; prepare payment re: same; revise chart re: start dates and end dates for individual contractors. | 0.60 | 265.00 | 159.00 |
| 12-02-2024 | LMJ | Correspond with agent at ZimWorX re: applying credit amount to outstanding invoice. | 0.10 | 265.00 | 26.50 |
| 12-02-2024 | LMJ | Review correspond from J. O'Donnell re: employee terminations and resignations. | 0.30 | 265.00 | 79.50 |
| 12-02-2024 | LMJ | Correspond with J. O'Donnell re: employee timecard error and wage due re: same. | 0.30 | 265.00 | 79.50 |
| 12-02-2024 | LMJ | Correspond with B. Wakefield re: off-cycle payroll for wages due for prior pay period. | 0.10 | 265.00 | 26.50 |
| 12-02-2024 | LMJ | Correspond with H. Johnson and D. Gozdecki re: outgoing wire from Strategic Family bank account for payment of receivership professional fees. | 0.30 | 265.00 | 79.50 |
| 12-02-2024 | LMJ | Correspond with J. Marcus re: outgoing wire from Versara Lending account for payment of receivership professional fees. | 0.20 | 265.00 | 53.00 |
| 12-02-2024 | LMJ | Review and analyze order re: allowed receivership fees and expenses for professionals; prepare outgoing wire transfers to receivership estate bank account for payment of same. | 0.50 | 265.00 | 132.50 |
| 12-02-2024 | LMJ | Confer and correspond with C. Ball re: Versara Lending client payments routed to incorrect bank account. | 0.40 | 265.00 | 106.00 |
| 12-02-2024 | LMJ | Correspond with J. Thoman re: wire transfers from Valley National Bank and CIBC to receivership estate bank account and balance of Versara Lending loan due to UBS. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-02-2024 | LMJ | Confer and correspond with CIBC customer service re: increase of outgoing wire daily limit. | 0.50 | 265.00 | 132.50 |
| 12-02-2024 | LMJ | Review and analyze vendor invoices re: due date and amount due; prepare payments for operating expenses re: same. | 0.40 | 265.00 | 106.00 |
| 12-02-2024 | LMJ | Call with agent at CIBC re: outgoing wire to Strategic Family Receivership account. | 0.20 | 265.00 | 53.00 |
| 12-02-2024 | LMJ | Call with agent at CIBC re: outgoing wire to Strategic Family Receivership account. | 1.10 | 265.00 | 291.50 |
| 12-02-2024 | LMJ | Review and analyze employee retirement plan contributions re: employer match; calculate employer match and contributions due to employees. | 2.10 | 265.00 | 556.50 |
| 12-02-2024 | TWM | Review stay letter to Kenny Law Group. | 0.30 | 565.00 | 169.50 |
| 12-02-2024 | TWM | Review correspondence from Law Firm counsel re: Royal Legal Group/Hailstone Legal Group; follow up with SFS managers re: questions related to same; review Court's suggested language. | 0.50 | 565.00 | 282.50 |
| 12-02-2024 | TWM | Further investigation into Global's referral of clients to third-party debt relief providers; discuss with counsel; conference call with counsel and SFS managers; address unrelated Global action terminating SFS access to all client data; conference call re: same with managers; conference call with Plaintiffs to update. | 4.40 | 565.00 | 2,486.00 |
| 12-02-2024 | TWM | Review and research Vervent's counsel and potential conflict. | 0.30 | 565.00 | 169.50 |
| 12-02-2024 | TWM | Review and discuss with counsel outstanding amounts due to UBS and Zais in connection with providing information to CIBC. | 0.40 | 565.00 | 226.00 |
| 12-02-2024 | TWM | Review CIBC request for payment of interest for November; discuss briefly with L. Jones. | 0.20 | 565.00 | 113.00 |
| 12-03-2024 | TWM | Review proposed Royal Legal Group stipulation; discuss with SFS managers re: logistical concerns; review edits to stipulation from Plaintiffs; follow-up with Plaintiffs and counsel for Law Firms. | 0.80 | 565.00 | 452.00 |
| 12-03-2024 | TWM | Review and discuss Vervent information re: migrating remaining consumers. | 0.30 | 565.00 | 169.50 |
| 12-03-2024 | TWM | Conference call with B. Reiss re: post-resignation points of contact and outstanding issues to be completed prior to departure; discuss contractor role to complete Versara migration; follow-up post call re: logistics and responsibility transfer. | 1.50 | 565.00 | 847.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-03-2024 | TWM | Review latest situation where Vervent hired counsel for Versara without coordination with receiver's office; research other examples; reach out to Vervent to discuss. | 0.80 | 565.00 | 452.00 |
| 12-03-2024 | TWM | Attend receivership team meeting re: third-party claims. | 0.60 | 565.00 | 339.00 |
| 12-03-2024 | LMJ | Confer and correspond with C. Ball re: tax payment to Gramercy captive. | 0.20 | 265.00 | 53.00 |
| 12-03-2024 | LMJ | Prepare for and call with S. Chiang re: asset tracing project and documentation available re: same. | 1.70 | 265.00 | 450.50 |
| 12-03-2024 | LMJ | Prepare for and attend receivership team meeting re: third-party claims. | 0.60 | 265.00 | 159.00 |
| 12-03-2024 | LMJ | Prepare for and call with T. McNamara and B. Reiss re: B. Reiss resignation, outstanding issues to complete, and delegation re: same. | 1.50 | 265.00 | 397.50 |
| 12-03-2024 | LMJ | Confer with L. Smith re: asset tracing project and documents to be provided to S. Chiang. | 0.30 | 265.00 | 79.50 |
| 12-03-2024 | LMJ | Review and analyze renewal charges re: subscription to Make.com; update payment re: same. | 0.20 | 265.00 | 53.00 |
| 12-03-2024 | LMJ | Review and analyze vendor invoices re: upcoming payments due; determine funds needed to cover operating expenses. | 0.40 | 265.00 | 106.00 |
| 12-03-2024 | LMJ | Correspond with D. Gozdecki and H. Johnson re: transfer of funds and payment of interest on loan due to CIBC. | 0.20 | 265.00 | 53.00 |
| 12-03-2024 | LMJ | Review and analyze quote from Salesforce re: services required for upcoming year. | 0.50 | 265.00 | 132.50 |
| 12-03-2024 | LMJ | Draft notes re: outstanding tasks for B. Reiss and delegation re: same. | 0.50 | 265.00 | 132.50 |
| 12-03-2024 | LMJ | Review and analyze StratFS files re: relevant documents to provide for asset tracing project. | 0.50 | 265.00 | 132.50 |
| 12-03-2024 | LMJ | Review and analyze employee pay profile and timecard for prior pay period re: adjustment to pay check. | 0.30 | 265.00 | 79.50 |
| 12-03-2024 | LMJ | Research state registration websites for Timberline Capital and related entities re: ownership. | 0.30 | 265.00 | 79.50 |
| 12-04-2024 | LMJ | Confer with K. Galvin re: search for tax returns and relevant information re: same. | 0.70 | 265.00 | 185.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-04-2024 | LMJ | Review and analyze Valley National Bank transactions re: deposits and withdrawals; update ledger re: same. | 0.60 | 265.00 | 159.00 |
| 12-04-2024 | LMJ | Correspond with C. Wood of UBS re: ledger of bank transactions for Versara DST 2019-2 and ledger re: payments received in Versara DST 2019-2 collection account due to Versara Lending. | 0.60 | 265.00 | 159.00 |
| 12-04-2024 | LMJ | Correspond with agents at Valley National Bank re: suspended wire transfer. | 0.50 | 265.00 | 132.50 |
| 12-04-2024 | LMJ | Correspond with J. O'Donnell re: PTO carryover from 2024 to 2025. | 0.20 | 265.00 | 53.00 |
| 12-04-2024 | LMJ | Correspond with B. Wakefield re: preparation of off-cycle payroll to process adjustment to employee paycheck. | 0.20 | 265.00 | 53.00 |
| 12-04-2024 | LMJ | Review and analyze letter from Beacon Group re: bonds for Versara Lending. | 0.20 | 265.00 | 53.00 |
| 12-04-2024 | LMJ | Correspond with agent at Beacon Group re: letter related to bonds for Versara Lending. | 0.10 | 265.00 | 26.50 |
| 12-04-2024 | LMJ | Review, analyze, and compile documents to provide re: asset tracing project. | 0.60 | 265.00 | 159.00 |
| 12-04-2024 | LMJ | Review and analyze 401(k) contribution calculations re: employee and employer 2024 contributions. | 2.30 | 265.00 | 609.50 |
| 12-04-2024 | LMJ | Review and analyze calculations re: adjustment for employee paycheck. | 0.30 | 265.00 | 79.50 |
| 12-04-2024 | LMJ | Review and analyze employee balances of paid time off re: carryover into 2025. | 0.90 | 265.00 | 238.50 |
| 12-04-2024 | BW | Prepare off-cycle payroll for WKS. | 0.90 | 185.00 | 166.50 |
| 12-04-2024 | TWM | Review Global's response for information access; discussions internally and with SFS managers re how to respond. | 0.80 | 565.00 | 452.00 |
| 12-04-2024 | TWM | Review consumer inquiry re: Clear Creek Legal along with attachment; discuss internally. | 0.40 | 565.00 | 226.00 |
| 12-04-2024 | TWM | Leave voicemail and draft email to GC for Global re: concerns about third-party referrals. | 0.50 | 565.00 | 282.50 |
| 12-05-2024 | TWM | Review correspondence from counsel for Vervent; respond to same. | 0.40 | 565.00 | 226.00 |
| 12-05-2024 | TWM | Correspond and review issue of consumer complaints and need for Global to assist consumers and inform Law Firms of complaints; | 0.60 | 565.00 | 339.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | discuss issue with SFS manager. | | | |
| 12-05-2024 | TWM | Review extensive summary of Royal/Hailstone status and amounts owed to SFS; call with SFS managers to discuss. | 0.70 | 565.00 | 395.50 |
| 12-05-2024 | TWM | Review consumer inquiry from Meadowbrook Legal Group consumer; discuss internally; direct response to same. | 0.30 | 565.00 | 169.50 |
| 12-05-2024 | TWM | Draft summary of situation for counsel for Royal Legal Group and Hailstone Legal Group; discuss with SFS managers. | 0.90 | 565.00 | 508.50 |
| 12-05-2024 | TWM | Update call with J. Thoman. | 0.50 | 565.00 | 282.50 |
| 12-05-2024 | TWM | Confer with L. Smith re: former employee Box.com file issue; review correspondence from J. O'Donnell and B. Reiss re: accrued fees issue re: Royal Legal Group and Hailstone Legal Group; draft summary of Royal and Hailstone issue for T. Connors. | 1.90 | 565.00 | 1,073.50 |
| 12-05-2024 | BW | Call with L. Jones re: off-cycle payroll for WKS employee. | 0.40 | 185.00 | 74.00 |
| 12-05-2024 | LMJ | Correspond with B. Reiss re: quote from Salesforce for upcoming year. | 0.20 | 265.00 | 53.00 |
| 12-05-2024 | LMJ | Correspond with B. Reiss re: payments to Global Holdings for consumer refunds. | 0.40 | 265.00 | 106.00 |
| 12-05-2024 | LMJ | Call with B. Reiss re: amounts provided to Global Holdings for consumer refunds. | 0.60 | 265.00 | 159.00 |
| 12-05-2024 | LMJ | Correspond with J. O'Donnell re: PTO carryover hours. | 0.20 | 265.00 | 53.00 |
| 12-05-2024 | LMJ | Review and analyze invoice from Zoho Corporation re: subscription renewal; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 12-05-2024 | LMJ | Correspond with F. Mesto re: fees to service remaining Versara Lending loans. | 0.20 | 265.00 | 53.00 |
| 12-05-2024 | LMJ | Review and analyze lease agreement between StratFS and Mandaree. | 0.40 | 265.00 | 106.00 |
| 12-05-2024 | LMJ | Correspond with B. Reiss re: call with sales team at Vervent for pricing to service remaining Vervent loans. | 0.20 | 265.00 | 53.00 |
| 12-05-2024 | LMJ | Review and analyze bank transactions re: Royal and Hailstone receipts in 2024. | 0.70 | 265.00 | 185.50 |
| 12-05-2024 | LMJ | Review and analyze all payments to Global | 1.10 | 265.00 | 291.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | Holdings re: consumer refunds and Global Holdings invoices; prepare summary re: same. | | | |
| 12-05-2024 | LMJ | Review and analyze notices re: federal unemployment tax credit adjustments and affected state unemployment taxes. | 0.30 | 265.00 | 79.50 |
| 12-05-2024 | LMJ | Review and analyze state payroll returns re: estimated federal unemployment tax due for each payroll account. | 1.30 | 265.00 | 344.50 |
| 12-05-2024 | LMJ | Call with C. Ball re: amounts due to Versara Lending from Versara DST collection account and deposit made to Atalaya. | 0.40 | 265.00 | 106.00 |
| 12-06-2024 | LMJ | Confer with L. Smith re: documents compiled and provided for asset tracing project. | 0.10 | 265.00 | 26.50 |
| 12-06-2024 | LMJ | Correspond with A. Wall re: letter from Beacon Group related Versara Lending bonds. | 0.20 | 265.00 | 53.00 |
| 12-06-2024 | LMJ | Review and analyze employee timecards re: supervisor approvals re: same. | 0.40 | 265.00 | 106.00 |
| 12-06-2024 | LMJ | Correspond with B. Wakefield re: review of employee timecards. | 0.10 | 265.00 | 26.50 |
| 12-06-2024 | LMJ | Correspond with J. O'Donnell re: payment of invoices from ALLG. | 0.20 | 265.00 | 53.00 |
| 12-06-2024 | LMJ | Review and analyze invoices from ALLG and Salesforce re: prior payments; prepare payments for outstanding invoices. | 0.30 | 265.00 | 79.50 |
| 12-06-2024 | LMJ | Review and analyze Salesforce invoices and prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 12-06-2024 | LMJ | Correspond with agents at CIBC and Valley National Bank re: wire approvals for payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 12-06-2024 | LMJ | Correspond with L. Smith re: fees charged by Global Holdings. | 0.20 | 265.00 | 53.00 |
| 12-06-2024 | LMJ | Correspond with agent at Beacon Group re: refund for bond payments. | 0.20 | 265.00 | 53.00 |
| 12-06-2024 | LMJ | Correspond with A. Wall re: production of accounting documents from Mandaree. | 0.20 | 265.00 | 53.00 |
| 12-06-2024 | LMJ | Review and analyze CIBC and Valley National Bank deposits and withdrawals; update ledger re: same; update receipts and disbursement schedule re: same; prepare list of operating expenses due. | 1.20 | 265.00 | 318.00 |
| 12-06-2024 | LMJ | Review and analyze StratFS files re: documents | 0.50 | 265.00 | 132.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | related to potential loan from Atalaya Capital Management and terms re: same; review payment deposit transaction. | | | |
| 12-06-2024 | LMJ | Research UCC-1 form filings re: MEC Distribution and Mandaree. | 0.30 | 265.00 | 79.50 |
| 12-06-2024 | LMJ | Continue review and analysis of state payroll tax returns re: amount due for federal unemployment credit reduction adjustment. | 0.70 | 265.00 | 185.50 |
| 12-06-2024 | LMJ | Continue review and analysis of employee and employer contribution adjustments for 2024; update calculations re: same. | 1.30 | 265.00 | 344.50 |
| 12-06-2024 | TWM | Confer with Plaintiffs' counsel re: Request for Instruction. | 0.40 | 565.00 | 226.00 |
| 12-06-2024 | TWM | Review and extensive revision of letter brief to Court re: Request for Instruction. | 2.80 | 565.00 | 1,582.00 |
| 12-06-2024 | TWM | Call with counsel for Vervent re: bankruptcy proceeding in New Jersey; follow-up with counsel and J. O'Donnell. | 0.70 | 565.00 | 395.50 |
| 12-06-2024 | TWM | Call with in-house MEC accountant re: timeline for audit; email summarizing same to team; review responses. | 0.50 | 565.00 | 282.50 |
| 12-07-2024 | TWM | Review and approve LLC resolutions to amend terminate and operate ESOP and 401k plan; discuss 401k pan going forward internally; correspond with ESOP counsel re: same. | 0.90 | 565.00 | 508.50 |
| 12-07-2024 | TWM | Correspond with Law Firm counsel re: logistics and concerns about monitoring process. | 0.40 | 565.00 | 226.00 |
| 12-07-2024 | TWM | Coordinate throughout the day with SFS managers re: Law Firm withdrawals, consumer contacts, Cancellations of Representation documents for portal; coordinate Law Firm mails issues. | 2.70 | 565.00 | 1,525.50 |
| 12-09-2024 | TWM | Review and revise latest draft of letter re: Request for Instruction; call with J. O'Donnell re: same (RAM consumers) and customer service. | 0.90 | 565.00 | 508.50 |
| 12-09-2024 | TWM | Conference call with counsel and Plaintiffs re: contact information for consumers in state jurisdictions; follow up with SFS managers re: sourcing the list. | 1.40 | 565.00 | 791.00 |
| 12-09-2024 | TWM | Review latest draft stipulation re: Royal Legal Group and Hailstone Legal Group from Law Firm counsel. | 0.40 | 565.00 | 226.00 |
| 12-09-2024 | TWM | Attend meeting re: third-party claims. | 0.50 | 565.00 | 282.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-09-2024 | BW | Prepare payroll cycles for company codes MWW, WKS, and WKV for pay period ending 12/8/24. | 2.10 | 185.00 | 388.50 |
| 12-09-2024 | LMJ | Prepare for and attend meeting re: third-party claims. | 0.50 | 265.00 | 132.50 |
| 12-09-2024 | LMJ | Confer and correspond with C. Ball re: balances in Cell Gramercy bank accounts and claims filed by StratFS against the captive. | 0.60 | 265.00 | 159.00 |
| 12-09-2024 | LMJ | Review and analyze Valley National Bank transactions re: deposits; update ledger re: same. | 0.20 | 265.00 | 53.00 |
| 12-09-2024 | LMJ | Correspond with C. Wood re: updated ledger for Versara DST collection account. | 0.10 | 265.00 | 26.50 |
| 12-09-2024 | LMJ | Correspond with J. Thoman re: turnover of collateral reserve to UBS. | 0.50 | 265.00 | 132.50 |
| 12-09-2024 | LMJ | Review and analyze invoice from Hanover Group re: workers compensation insurance; prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 12-09-2024 | LMJ | Correspond with agents at CIBC re: approval of ACH payment. | 0.10 | 265.00 | 26.50 |
| 12-09-2024 | LMJ | Correspond with B. Wakefield and J. O'Donnell re: approval of timecards. | 0.10 | 265.00 | 26.50 |
| 12-09-2024 | LMJ | Review and analyze request for estimated tax payment for Cell Gramercy captive; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 12-09-2024 | LMJ | Correspond with agents at Valley National Bank, M. Sanchez of Enterprise Risk Solutions, and C. Ball re: approval of ACH transfer for payment of taxes. | 0.30 | 265.00 | 79.50 |
| 12-09-2024 | LMJ | Correspond with J. Thoman re: request for refund of deposit from Atalaya Capital Management. | 0.10 | 265.00 | 26.50 |
| 12-09-2024 | LMJ | Review and analyze documents re: refinacing warehouse loan with Atalaya Capital Management and deposit due to Atalaya per agreement. | 0.50 | 265.00 | 132.50 |
| 12-09-2024 | LMJ | Correspond with B. Wakefield re: recent employee terminations and holiday hours logged on employee timecards. | 0.50 | 265.00 | 132.50 |
| 12-09-2024 | LMJ | Review and analyze Cell Gramercy bank accounts re: current balances; prepare chart re: same. | 0.90 | 265.00 | 238.50 |
| 12-09-2024 | LMJ | Review and analyze vacation requests from B. Reiss re: payment of outstanding PTO for post-receivership period; calculate payout re: same. | 0.60 | 265.00 | 159.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-09-2024 | LMJ | Correspond with B. Reiss re: confirmation of PTO and estimated outstanding | 0.10 | 265.00 | 26.50 |
| 12-09-2024 | LMJ | Research deed and mortgage documents for dates of purchase and purchase price re: storage units; prepare chart re: same. | 1.50 | 265.00 | 397.50 |
| 12-09-2024 | LMJ | Review and analyze requests to StratFS from R. Sasson re: reimbursement of credit card purchases; review credit card statements re: same. | 0.80 | 265.00 | 212.00 |
| 12-10-2024 | BW | Update PTO tracker for company codes MWW, WKS, and WKV; calculate PTO for terminated employee. | 1.80 | 185.00 | 333.00 |
| 12-10-2024 | TWM | Continue to review and revise several times the draft letter re: Request for Instruction; meet with L. Smith several times re: same; review and revise proposed order. | 3.60 | 565.00 | 2,034.00 |
| 12-10-2024 | TWM | Call with J. Thoman re: update on hearing today; identify follow-up items. | 0.50 | 565.00 | 282.50 |
| 12-10-2024 | TWM | Review excel spreadsheet re: consumers in seven Plaintiff states; email to counsel in those states providing the data. | 0.50 | 565.00 | 282.50 |
| 12-10-2024 | LMJ | Prepare for and attend call with A. Holtz and S. Ferrauilo at 8x8, Inc. re: adjustment of telephone service contract. | 0.50 | 265.00 | 132.50 |
| 12-10-2024 | LMJ | Confer and correspond with J. O'Donnell re: 8x8, Inc. adjustment of telephone services contract and flow of funds from Global Holdings to Versara Lending via payment processing accounts. | 0.60 | 265.00 | 159.00 |
| 12-10-2024 | LMJ | Confer and correspond with C. Ball re: status of claims filed with Cell Gramercy captive and procedure to deposit check into Versara Lending account. | 0.30 | 265.00 | 79.50 |
| 12-10-2024 | LMJ | Correspond with agents at CIBC and Valley National Bank re: transfer of funds to payroll account to cover payroll and payment of operating expenses. | 0.70 | 265.00 | 185.50 |
| 12-10-2024 | LMJ | Correspond with B. Reiss re: wire to Global Holdings re: remaining amount required to refund Versara Lending clients. | 0.10 | 265.00 | 26.50 |
| 12-10-2024 | LMJ | Review and analyze payroll and operating expenses re: payments due; prepare payments re: same. | 0.20 | 265.00 | 53.00 |
| 12-10-2024 | LMJ | Correspond with C. Ball and B. Reiss re: migration of remaining loans. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-10-2024 | LMJ | Correspond with agents at Valley National Bank re: procedure to deposit of check to Versara Lending account. | 0.20 | 265.00 | 53.00 |
| 12-10-2024 | LMJ | Correspond with B. Reiss re: funding the remaining amount needed by Global Holdings to process refunds to clients. | 0.20 | 265.00 | 53.00 |
| 12-10-2024 | LMJ | Correspond with B. Reiss re: PTO hours and remaining balance to be paid with final paycheck. | 0.40 | 265.00 | 106.00 |
| 12-10-2024 | LMJ | Review, analyze, and update PTO payout calculations re: B. Reiss final check. | 0.30 | 265.00 | 79.50 |
| 12-10-2024 | LMJ | Correspond with B. Wakefield re: PTO calculations for B. Reiss final check. | 0.20 | 265.00 | 53.00 |
| 12-10-2024 | LMJ | Prepare for and attend monthly meeting with Vervent and UBS re: continued loan servicing. | 0.50 | 265.00 | 132.50 |
| 12-10-2024 | LMJ | Prepare for and attend meeting with J. Deluca and L. Geibel of Vervent re: servicing additional Versara loans and costs re: same. | 0.80 | 265.00 | 212.00 |
| 12-10-2024 | LMJ | Review and analyze Valley National Bank re: deposits and withdrawals; update ledger re: same; update receipts and disbursement schedule re: same. | 0.50 | 265.00 | 132.50 |
| 12-10-2024 | LMJ | Review, analyze, and reconcile funds transferred to Global Holdings re: client refunds and invoice payments. | 1.20 | 265.00 | 318.00 |
| 12-11-2024 | LMJ | Correspond with agents at CIBC and Valley National Bank re: approval of payment for operating expenses. | 0.30 | 265.00 | 79.50 |
| 12-11-2024 | LMJ | Correspond with B. Reiss and B. Wakefield re: confirmation of PTO due to B. Reiss and calculations re: same. | 0.20 | 265.00 | 53.00 |
| 12-11-2024 | LMJ | Correspond with B. Reiss and J. O'Donnell re: funds paid to Global Holdings for client refunds and funds collected by RAM from Versara Lending for client refunds; request clarification of purpose of RAM debits to Monarch Client Services. | 0.10 | 265.00 | 26.50 |
| 12-11-2024 | LMJ | Review and analyze bank statements re: ACH debits to RAM from Versara Lending; prepare chart re: same. | 0.60 | 265.00 | 159.00 |
| 12-11-2024 | LMJ | Correspond with C. Ball re: deposit of check into Versara Lending bank account. | 0.30 | 265.00 | 79.50 |
| 12-11-2024 | LMJ | Correspond with B. Wakefield re: outstanding PTO for post-receivership time worked. | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-11-2024 | LMJ | Review and analyze accrued PTO for all post-receivership employees; update chart re: same. | 0.70 | 265.00 | 185.50 |
| 12-11-2024 | LMJ | Review and analyze payroll reports re: current payroll period payroll liabilities and net amount due to employees. | 0.40 | 265.00 | 106.00 |
| 12-11-2024 | LMJ | Correspond with agent at ADP re: approval and submission of payroll worksheets. | 0.20 | 265.00 | 53.00 |
| 12-11-2024 | LMJ | Correspond with B. Reiss re: final paycheck, check for payout of remaining PTO, and cost of health benefit coverage with COBRA. | 0.50 | 265.00 | 132.50 |
| 12-11-2024 | LMJ | Correspond with B. Reiss re: invoice for services provided by Exela and payment re: same. | 0.20 | 265.00 | 53.00 |
| 12-11-2024 | LMJ | Confer with B. Wakefield re: employee PTO balances and payout of remaining PTO for B. Reiss. | 0.40 | 265.00 | 106.00 |
| 12-11-2024 | LMJ | Review, analyze, and update 2025 payroll schedule in ADP re: payroll periods and pay dates. | 0.50 | 265.00 | 132.50 |
| 12-11-2024 | LMJ | Review and analyze payroll tax reports for Versara Lending, Strategic CS, and Strategic Client Services accounts re: payroll liabilities and deposits to state and federal tax agencies re: same. | 1.20 | 265.00 | 318.00 |
| 12-11-2024 | LMJ | Review and analyze ADP reports re: data needed for workers compensation audit. | 0.80 | 265.00 | 212.00 |
| 12-11-2024 | LMJ | Review and analyze ADP timecard and wages reports re: employee 401(k) deductions; update calculations re: employee and employer retirement plan contributions. | 2.70 | 265.00 | 715.50 |
| 12-11-2024 | TWM | Review request for reimbursement from RAM; review spreadsheet provided in support of request; inquire of SFS managers; discuss with L. Smith. | 0.40 | 565.00 | 226.00 |
| 12-11-2024 | TWM | Research and respond to several inquires from AGs offices re: client lists. | 0.40 | 565.00 | 226.00 |
| 12-11-2024 | TWM | Review update on former employee Box.com files; discuss with L. Smith. | 0.30 | 565.00 | 169.50 |
| 12-11-2024 | BW | Work on resolving timecard issues within WKV to prepare off-cycle payroll for terminated WKV employee. | 2.00 | 185.00 | 370.00 |
| 12-11-2024 | TWM | Review and revise draft letter and order several times during day re: Request for Instruction; return to L. Smith. | 1.90 | 565.00 | 1,073.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-11-2024 | TWM | Review and discuss internally letter from counsel for Global. | 0.40 | 565.00 | 226.00 |
| 12-11-2024 | TWM | Review RAM summary of claimed amounts owed by SFS; briefly review spreadsheet summarizing the items; review accountant's additional information. | 0.70 | 565.00 | 395.50 |
| 12-11-2024 | TWM | Review and respond and reply to proposal re: Versara data migration. | 0.70 | 565.00 | 395.50 |
| 12-11-2024 | TWM | Review and revise draft motion to return consumer funds; review and revise proposed order; review and revise declaration. | 1.30 | 565.00 | 734.50 |
| 12-12-2024 | TWM | Request and review data from SFS manager re: customer count; respond and discuss with manager and L. Smith. | 0.70 | 565.00 | 395.50 |
| 12-12-2024 | TWM | Review draft summary to opposing counsel in Ice matter. | 0.30 | 565.00 | 169.50 |
| 12-12-2024 | LMJ | Correspond with S. Barnes at Principal re: payment of invoices for retirement and ESOP plans and templates for plan census. | 0.20 | 265.00 | 53.00 |
| 12-12-2024 | BW | Finalize final paycheck for WKV employee; call with ADP. | 0.50 | 185.00 | 92.50 |
| 12-12-2024 | LMJ | Call with ADP re: preparation of reports for data collection for Principal. | 0.70 | 265.00 | 185.50 |
| 12-12-2024 | LMJ | Correspond with agents at CIBC and Valley National Bank re: approval of wires for payment of payroll expenses and operating expenses. | 0.40 | 265.00 | 106.00 |
| 12-12-2024 | LMJ | Correspond with B. Wakefield re: final paycheck for B. Reiss. | 0.20 | 265.00 | 53.00 |
| 12-12-2024 | LMJ | Review and analyze payroll worksheets re: payroll liabilities and employee net paycheck amounts; approve same. | 0.50 | 265.00 | 132.50 |
| 12-12-2024 | LMJ | Correspond with B. Pinheiro re: review of forms required by Principal for administration of ESOP. | 0.20 | 265.00 | 53.00 |
| 12-12-2024 | LMJ | Correspond with agent at Vervent re: access to Vervent's monthly reporting. | 0.10 | 265.00 | 26.50 |
| 12-12-2024 | LMJ | Confer and correspond with C. Ball re: ESOP and ESOT bank accounts, and purpose of payment to Principal in January 2024. | 0.50 | 265.00 | 132.50 |
| 12-12-2024 | LMJ | Confer and correspond with K. Galvin re: list of current active employees, and all post-receivership employees. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-12-2024 | LMJ | Review and analyze list of all employees re: status of all post-receivership employees. | 0.50 | 265.00 | 132.50 |
| 12-12-2024 | LMJ | Review and analyze documents provided by Principal re: administration of ESOP and retirement plan. | 0.50 | 265.00 | 132.50 |
| 12-12-2024 | LMJ | Correspond with B. Reiss re: monthly operating expenses and B. Reiss exit transition plan. | 0.30 | 265.00 | 79.50 |
| 12-12-2024 | LMJ | Research set-up of online account with Principal re: invoice payment portal. | 0.40 | 265.00 | 106.00 |
| 12-12-2024 | LMJ | Research release of funds to ADP re: payment of payroll expenses. | 0.30 | 265.00 | 79.50 |
| 12-12-2024 | LMJ | Review and analyze data collection forms provided by Principal re: employee census and data collection for ESOP administration. | 0.60 | 265.00 | 159.00 |
| 12-12-2024 | LMJ | Review and analyze data available in ADP standard reports re: collection of data needed by Principal for ESOP administration; prepare reports re: same. | 1.20 | 265.00 | 318.00 |
| 12-12-2024 | LMJ | Review and analyze employee reports re: preparation of documentation requested by Principal. | 2.30 | 265.00 | 609.50 |
| 12-13-2024 | LMJ | Call to American Litigation Law Group re: paid and outstanding invoices. | 0.10 | 265.00 | 26.50 |
| 12-13-2024 | LMJ | Correspond internally and with B. Reiss re: operating expenses and payments to vendor. | 0.60 | 265.00 | 159.00 |
| 12-13-2024 | LMJ | Review and analyze set-up of online vendor account re: payment portal. | 0.30 | 265.00 | 79.50 |
| 12-13-2024 | LMJ | Briefly review and analyze report re: progress of asset tracing. | 0.30 | 265.00 | 79.50 |
| 12-13-2024 | LMJ | Review correspondence from agent at Vervent re: analysis of client principal balance reductions. | 0.20 | 265.00 | 53.00 |
| 12-13-2024 | LMJ | Confer and correspond with J. Cloar of Amerilit re: suspicious email with attachment. | 0.40 | 265.00 | 106.00 |
| 12-13-2024 | LMJ | Correspond with C. Ball re: purpose of January 2024 payment to Principal. | 0.30 | 265.00 | 79.50 |
| 12-13-2024 | LMJ | Call with ADP custom report team re: preparation of reports for data collection for Principal and reports for workers compensation audit. | 1.10 | 265.00 | 291.50 |
| 12-13-2024 | LMJ | Review and analyze updated ADP reports re: employee contributions to 401(k) plan; continue | 0.80 | 265.00 | 212.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | calculations re: same. | | | |
| 12-13-2024 | LMJ | Review and analyze CIBC bank transactions re: deposits and withdrawals; update ledger re: same; update receipts and disbursements schedule re: same. | 0.70 | 265.00 | 185.50 |
| 12-13-2024 | LMJ | Review and analyze invoice re: vendor charges; prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 12-13-2024 | LMJ | Review correspondence from K.Galvin re: analysis of board of director agreements. | 0.40 | 265.00 | 106.00 |
| 12-13-2024 | LMJ | Review and analyze ADP employee census reports re: data requested by Principal; transfer employee data to template provided by Principal; add additional employee information and confirm employee termination dates. | 2.50 | 265.00 | 662.50 |
| 12-13-2024 | TWM | Conference call with counsel for Global re: Request for Instruction, providing customer service and returning funds. | 0.90 | 565.00 | 508.50 |
| 12-16-2024 | TWM | Teams meeting to update on ESOP and valuation status; plans to terminate the plan prior to end of the year; correspond with valuation expert re: same. | 0.80 | 565.00 | 452.00 |
| 12-16-2024 | TWM | Review and respond to Highmark (insurance broker) for census information; discuss internally. | 0.40 | 565.00 | 226.00 |
| 12-16-2024 | TWM | Review and revise motion to return consumer funds; discuss with L. Smith. | 1.80 | 565.00 | 1,017.00 |
| 12-16-2024 | TWM | Review request to pay Blust Trust fees; implement same. | 0.40 | 565.00 | 226.00 |
| 12-16-2024 | TWM | Review and revise response to Blust Trust's objections; internal discussion re: same. | 0.80 | 565.00 | 452.00 |
| 12-16-2024 | LMJ | Prepare for and attend meeting with Receiver's team re: third-party claims. | 0.50 | 265.00 | 132.50 |
| 12-16-2024 | LMJ | Meet with T. McNamara and D. Burdette re: ESOP valuation and ESOP plan termination. | 0.80 | 265.00 | 212.00 |
| 12-16-2024 | LMJ | Review correspondence from B. Reiss re: Law Firm wind down notes and assigned tasks re: same; and notes re: progress of reviewing client post-graduation loan adjustments. | 0.30 | 265.00 | 79.50 |
| 12-16-2024 | LMJ | Correspond with K. Godios re: issues with employee PTO requests. | 0.30 | 265.00 | 79.50 |
| 12-16-2024 | LMJ | Correspond with A. Holtz of 8x8, Inc. re: meeting to discuss adjusted telephone services contract. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-16-2024 | LMJ | Review and analyze Highmark and Ameritas invoices re: premiums due. | 0.70 | 265.00 | 185.50 |
| 12-16-2024 | LMJ | Review and analyze ADP invoices re: recent charges and amount due re: same. | 0.20 | 265.00 | 53.00 |
| 12-16-2024 | LMJ | Correspond with R. Israel and S. Barnes re: Principal contact information. | 0.40 | 265.00 | 106.00 |
| 12-16-2024 | LMJ | Correspond with B. Pinheiro re: calculation of employee and employer 401(k) contributions. | 0.20 | 265.00 | 53.00 |
| 12-16-2024 | LMJ | Correspond with J. O'Donnell re: quotes for renewal of Salesforce contract. | 0.20 | 265.00 | 53.00 |
| 12-16-2024 | LMJ | Correspond with R. Soluri re: audit of ESOP and 401(k) plans. | 0.20 | 265.00 | 53.00 |
| 12-16-2024 | LMJ | Review and analyze employee PTO requests re: scheduled and actual PTO taken; update same; review payroll register re: employee wages paid for PTO. | 0.80 | 265.00 | 212.00 |
| 12-16-2024 | LMJ | Review and analyze employee census report re: employee data for retirement plan required reporting; update data collection template for Principal. | 3.40 | 265.00 | 901.00 |
| 12-16-2024 | LMJ | Review and analyze documents required by Principal re: administrative contact; prepare questions re: same for B. Pinheiro. | 0.30 | 265.00 | 79.50 |
| 12-16-2024 | LMJ | Review and analyze employee retirement plan contribution rates re: calculation of retirement plan contributions per pay period. | 1.20 | 265.00 | 318.00 |
| 12-16-2024 | TWM | Review status of investigation into third-party claims. | 0.50 | 565.00 | 282.50 |
| 12-16-2024 | TWM | Internal meeting to discuss third-party claims. | 0.50 | 565.00 | 282.50 |
| 12-17-2024 | LMJ | Call with Wisconsin Department of Revenue re: notice received related to tax levy; confer with A. Wall re: same. | 0.40 | 265.00 | 106.00 |
| 12-17-2024 | LMJ | Call with J. O'Donnell re: employee federal deduction calculations, adjusted hourly rate, and updated benefit assignments. | 0.40 | 265.00 | 106.00 |
| 12-17-2024 | LMJ | Meet with T. McNamara and D. Burdette re: valuation and termination of ESOP. | 0.70 | 265.00 | 185.50 |
| 12-17-2024 | LMJ | Confer and correspond with A. Wall re: loan agreements between Versara Lending and lenders UBS and Zais. | 0.60 | 265.00 | 159.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12-17-2024 | LMJ | Review and analyze bank statements re: ESOP payment transactions from Argent to ESOP sellers. | 1.60 | 265.00 | 424.00 |
| 12-17-2024 | LMJ | Draft notes re: ESOP transaction dates and payments to ESOP sellers. | 0.70 | 265.00 | 185.50 |
| 12-17-2024 | LMJ | Review, analyze, and reconcile ESOP seller note statements with bank transactions re: confirmation of payment amounts and dates. | 2.10 | 265.00 | 556.50 |
| 12-17-2024 | LMJ | Review and analyze charges for Notion subscription; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 12-17-2024 | LMJ | Correspond with agent at CIBC re: approval of wire transaction for payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 12-17-2024 | LMJ | Review, analyze, and compile loan agreements re: Versara Lending, CIBC, and Valley National Bank; prepare notes re: same. | 0.70 | 265.00 | 185.50 |
| 12-17-2024 | LMJ | Review and analyze principal and interest payments made to Credit Suisse re: current outstanding principal amount. | 0.30 | 265.00 | 79.50 |
| 12-17-2024 | LMJ | Review and analyze waterfall distribution re: payment of principal and interest to UBS. | 0.30 | 265.00 | 79.50 |
| 12-17-2024 | LMJ | Correspond with agent at CIBC re: outstanding principal due for term loan and letter of credit loan. | 0.30 | 265.00 | 79.50 |
| 12-17-2024 | LMJ | Draft notes re: ESOP payments to sellers in 2018 and 2019 from Strategic Family and Argent. | 0.60 | 265.00 | 159.00 |
| 12-17-2024 | LMJ | Review and analyze tax returns re: ownership of TCIG in 2017 and 2021. | 0.50 | 265.00 | 132.50 |
| 12-17-2024 | TWM | Meet with L. Smith and A. Wall re: required information for D. Burdette to complete 2024 Strategic ESOP valuation. | 0.30 | 565.00 | 169.50 |
| 12-17-2024 | TWM | Teams meeting with Principal rep assigned to ESOP; share plans and timeline with same. | 0.70 | 565.00 | 395.50 |
| 12-17-2024 | TWM | Call with counsel for Law Firms re: Royal Legal Group/Hailstone Legal Group and potential resolution re: OSC. | 0.90 | 565.00 | 508.50 |
| 12-17-2024 | TWM | Review request forwarded by CFPB re: Blust request for unfreeze of assets; research same and respond. | 1.60 | 565.00 | 904.00 |
| 12-18-2024 | TWM | Update call with J. Thoman re: CIBC and outstanding issues. | 0.60 | 565.00 | 339.00 |
| 12-18-2024 | TWM | Call with ESOP valuation expert; follow-up in preparation for end of year valuation. | 0.80 | 565.00 | 452.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-18-2024 | TWM | Conference call with counsel for Global re: return of funds logistics. | 0.60 | 565.00 | 339.00 |
| 12-18-2024 | TWM | Review and revise draft consumer notice re: Request for Instruction and funds in escrow accounts; discuss with L. Smith. | 0.90 | 565.00 | 508.50 |
| 12-18-2024 | TWM | Review posting on Right on Crime website; discuss with J. Thoman. | 0.40 | 565.00 | 226.00 |
| 12-18-2024 | TWM | Review Blust request forwarded by CFPB and the several email attachments thereto from R. Personius; research and respond to questions raised re: release of funds for tax payments. | 1.20 | 565.00 | 678.00 |
| 12-18-2024 | LMJ | Call with J. Thoman re: preparation of Versara financial statements, loan purchased by Pier Asset Management, and demand letter to Atalaya Capital re: return of expense deposit. | 0.20 | 265.00 | 53.00 |
| 12-18-2024 | LMJ | Call with A. Holtz and S. Ferrauilo of 8x8, Inc. re: reduction of telephone services and contract provisions re: same. | 0.30 | 265.00 | 79.50 |
| 12-18-2024 | LMJ | Call with J. O'Donnell re: request for service reduction from 8x8, Inc. and logistics of transferring telephone service to new vendor. | 0.40 | 265.00 | 106.00 |
| 12-18-2024 | LMJ | Call with C. Ball re: details of loan purchase by Pier Asset Management and status of collections through November 2024, and request for Versara Lending financials. | 0.20 | 265.00 | 53.00 |
| 12-18-2024 | LMJ | Confer and correspond with C. Napierski re: review of demand letter to Atalaya Capital. | 0.30 | 265.00 | 79.50 |
| 12-18-2024 | LMJ | Confer and correspond with A. Wall re: Versara credit agreements, loan principal amounts outstanding, and letter to D. Burdette re: same. | 0.30 | 265.00 | 79.50 |
| 12-18-2024 | LMJ | Correspond with J. O'Donnell re: update of employee federal tax withholding. | 0.10 | 265.00 | 26.50 |
| 12-18-2024 | LMJ | Review and analyze online access requirements re: access to Principal ESOP data; prepare online accounts re: same. | 0.50 | 265.00 | 132.50 |
| 12-18-2024 | LMJ | Review and analyze Valley National Bank and CIBC bank transactions re: deposits and withdrawals; update bank ledger re: same; update list of accounts and current balances re: same. | 1.60 | 265.00 | 424.00 |
| 12-18-2024 | LMJ | Review and analyze data re: principal amount due on Strategic and Versara loans; prepare chart re: same. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-18-2024 | LMJ | Review and analyze letter to D. Burdette re: outstanding secured debt owed by StratFS and Versara Lending; review credit and loan agreements re: same. | 1.10 | 265.00 | 291.50 |
| 12-18-2024 | LMJ | Review and analyze vendor invoices re: amounts owed and due dates. | 0.20 | 265.00 | 53.00 |
| 12-18-2024 | LMJ | Review and analyze subordination agreement re: secured loan due to UBS by Versara Lending. | 0.60 | 265.00 | 159.00 |
| 12-18-2024 | LMJ | Review and analyze Pier Asset Management servicing and loan purchase agreements re: terms of same. | 0.60 | 265.00 | 159.00 |
| 12-18-2024 | LMJ | Review and analyze loan agreement re: list of guarantors; review account balances of each guarantor; prepare chart re: same. | 0.70 | 265.00 | 185.50 |
| 12-18-2024 | LMJ | Review and analyze demand letter to Atalaya Capital re: return of deposit. | 0.30 | 265.00 | 79.50 |
| 12-19-2024 | LMJ | Research contact information for Signature Bank and Flagstar Bank re: letter to banks: request for bank statements; research StratFS records re: bank account contact information and Receivership Defendant bank account number. | 0.50 | 265.00 | 132.50 |
| 12-19-2024 | LMJ | Review and analyze invoices from Iron Mountain re: invoice dates and amounts due; prepare chart re: same. | 0.50 | 265.00 | 132.50 |
| 12-19-2024 | LMJ | Confer and correspond with K. Galvin re: outstanding balance due to Iron Mountain and employee COBRA insurance issues. | 0.40 | 265.00 | 106.00 |
| 12-19-2024 | LMJ | Confer and correspond with agent at RT Specialty re: monthly reporting for workers compensation policy and employee COBRA insurance policies. | 0.40 | 265.00 | 106.00 |
| 12-19-2024 | LMJ | Review and analyze multiple versions of letter to D. Burdette re: valuation of ESOP; review bank account balances re: loan guarantor entity bank accounts; confirm amounts in letter to D. Burdette. | 1.20 | 265.00 | 318.00 |
| 12-19-2024 | LMJ | Correspond internally re: letter to banks requesting bank statements for Receivership Defendants. | 0.30 | 265.00 | 79.50 |
| 12-19-2024 | LMJ | Confer and correspond with A. Wall re: account balances referenced in letter to D. Burdette, and consumer loan principal balances. | 0.20 | 265.00 | 53.00 |
| 12-19-2024 | LMJ | Correspond with C. Ball re: Versara financial statements, balance owed to Pier Asset Management and Versara servicing fees re: same. | 0.10 | 265.00 | 26.50 |
| 12-19-2024 | LMJ | Research StratFS records re: invoices from Iron | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | Mountain. | | | |
| 12-19-2024 | LMJ | Review and analyze Receivership Defendant bank account information re: preparation of letter requesting bank statements re: same; prepare chart re: same. | 0.30 | 265.00 | 79.50 |
| 12-19-2024 | LMJ | Confer and correspond with C. Ball re: consumer principal loan balances, and amount collected for loans purchased by Pier Asset Management. | 0.40 | 265.00 | 106.00 |
| 12-19-2024 | LMJ | Confer with T. McNamara re: confirmation of loan balances reported in letter to D. Burdette regarding ESOP valuation. | 0.10 | 265.00 | 26.50 |
| 12-19-2024 | LMJ | Review and analyze check from Mutual of Omaha re: refund of overpayment; deposit same. | 0.20 | 265.00 | 53.00 |
| 12-19-2024 | LMJ | Correspond with agent at Principal re: updated contact information and retirement plan amendment.Review and analyze check from Mutual of Omaha re: refund of overpayment; deposit same. | 0.20 | 265.00 | 53.00 |
| 12-19-2024 | LMJ | Review and analyze document production from Mandaree re: supporting documents for invoices issued to StratFS. | 1.30 | 265.00 | 344.50 |
| 12-19-2024 | LMJ | Review and analyze StratFS bank statements re: invoice payments to Mandaree; reconcile same with Mandaree cash activity. | 0.80 | 265.00 | 212.00 |
| 12-19-2024 | TWM | Receive and research Fortress capital call for Blust Trust. | 0.70 | 565.00 | 395.50 |
| 12-19-2024 | TWM | Review numerous attachments to Personius requests to CFPB re: taxes and fund releases; respond to CFPB. | 1.80 | 565.00 | 1,017.00 |
| 12-19-2024 | TWM | Review and revise motion to return consumer funds, declaration, and proposed order | 1.40 | 565.00 | 791.00 |
| 12-19-2024 | TWM | Review and substantially revise request for continuance in Monevo action. | 0.50 | 565.00 | 282.50 |
| 12-19-2024 | TWM | Review and revise extensive letter to D. Burdette re: valuation of ESOP in 2024. | 1.70 | 565.00 | 960.50 |
| 12-19-2024 | TWM | Confer with L. Jones re: confirmation of loan balances reported in letter to D. Burdette regarding ESOP valuation. | 0.10 | 565.00 | 56.50 |
| 12-19-2024 | TWM | Prepare for and participate in call with Law Firms re: Royal Legal Group and Hailstone Legal Group. | 0.50 | 565.00 | 282.50 |
| 12-20-2024 | TWM | Review motion and related documents filed by Defendants re: Clover and related arguments; call | 1.90 | 565.00 | 1,073.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | with J. Thoman re: response. | | | |
| 12-20-2024 | TWM | Final reviews of Global and RAM consumer notices; discuss internally. | 0.70 | 565.00 | 395.50 |
| 12-20-2024 | TWM | Brief research re: Fusion Capital. | 0.30 | 565.00 | 169.50 |
| 12-20-2024 | TWM | Review questions and documents from Personius; discuss internally; respond to same. | 0.50 | 565.00 | 282.50 |
| 12-20-2024 | TWM | Review requests and correspondence re: Barrington Bank. | 0.30 | 565.00 | 169.50 |
| 12-20-2024 | TWM | Review and discuss internally re: data identified by Vervent and UBS. | 0.40 | 565.00 | 226.00 |
| 12-20-2024 | LMJ | Prepare for and attend meeting with L. Smith and K. Galvin re: asset tracing for Receivership Defendants. | 0.60 | 265.00 | 159.00 |
| 12-20-2024 | LMJ | Review, analyze, and approve two wire transfers from receivership bank account to Fortress Credit and Blaise Investments. | 0.20 | 265.00 | 53.00 |
| 12-20-2024 | LMJ | Review and analyze general ledger for Duke Enterprises re: sources and uses of funds; prepare chart re: same. | 1.50 | 265.00 | 397.50 |
| 12-20-2024 | LMJ | Review and analyze county records re: purchase and sale of real property owned by Receivership Defendants. | 0.60 | 265.00 | 159.00 |
| 12-20-2024 | LMJ | Call with J. Thoman re: Versara financial statements and explanation of accounts re: same. | 0.20 | 265.00 | 53.00 |
| 12-20-2024 | LMJ | Confer and correspond with K. Galvin re: ownership of TCIG and related entities, general ledger reports, and tax documents re: same. | 0.60 | 265.00 | 159.00 |
| 12-20-2024 | LMJ | Review and analyze data in ADP re: employee hire and termination dates; update payroll schedule for 2025. | 0.60 | 265.00 | 159.00 |
| 12-20-2024 | LMJ | Draft documents re: asset tracing review; upload same to shared folder. | 0.30 | 265.00 | 79.50 |
| 12-20-2024 | LMJ | Review and analyze tax documents re: ownership of Receivership Defendants and affiliated entities. | 0.70 | 265.00 | 185.50 |
| 12-20-2024 | LMJ | Review and analyze StratFS documents re: ownership of entities, ESOP distributions to sellers, notes re: amended balances due on sellers notes, and distributions re: SFS Partners. | 1.60 | 265.00 | 424.00 |
| 12-20-2024 | LMJ | Review correspondence from CIBC re: approval of deposit to Strategic Family bank account | 0.10 | 265.00 | 26.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-21-2024 | TWM | Review inquiry from counsel for Law Firms; research status and respond to same; contact Plaintiffs re: potential settlement with Law Firms and position of same. | 0.80 | 565.00 | 452.00 |
| 12-21-2024 | TWM | Review analysis of Clover capital call and TCIG as Receivership Defendant; respond to same. | 0.40 | 565.00 | 226.00 |
| 12-21-2024 | TWM | Review summary of status of contempt and receiver's potential response; internal correspondence re: same; summary of position taken initially with Blust counsel. | 0.40 | 565.00 | 226.00 |
| 12-21-2024 | TWM | Review proposed stipulation re: Royal Legal Group and Hailstone Legal Group forwarded by Law Firm counsel; forward internally. | 0.30 | 565.00 | 169.50 |
| 12-22-2024 | TWM | Review inquiry from Law Firm counsel re: consumer notice sent to Royal Legal Group/ Hailstone Legal Group; follow-up with SFS team re: investigate and if necessary, correct; internal discussion about correction. | 0.40 | 565.00 | 226.00 |
| 12-23-2024 | TWM | Review notice of examination and attachments from Nevada Dept. of Business and Industry - Financial Institutions Division; discuss internally. | 0.40 | 565.00 | 226.00 |
| 12-23-2024 | TWM | Follow-up with ESOP valuation professional re: status, additional information, and related issues. | 0.30 | 565.00 | 169.50 |
| 12-23-2024 | TWM | Call with L. Jones, J. Thoman, and J. O'Donnell re: operational budget forecast. | 0.50 | 565.00 | 282.50 |
| 12-23-2024 | TWM | Conference call with Law Firms' data expert to discuss Royal Legal Group and Hailstone Legal Group fees due to SFS; follow up with SFS manager. | 0.80 | 565.00 | 452.00 |
| 12-23-2024 | TWM | Research issue of consumer notices going out to Royal Legal Group and Hailstone Legal Group consumers; numerous calls and emails with SFS managers; draft and revise several times corrective notices; correspond with Law Firms' counsel re: same. | 2.60 | 565.00 | 1,469.00 |
| 12-23-2024 | LMJ | Call with T. McNamara, J. Thoman, and J. O'Donnell re: operational budget forecast. | 0.50 | 265.00 | 132.50 |
| 12-23-2024 | LMJ | Correspond with J. O'Donnell re: employee holiday hours. | 0.30 | 265.00 | 79.50 |
| 12-23-2024 | LMJ | Correspond with agent at ADP re: employee federal tax withholding issues. | 0.30 | 265.00 | 79.50 |
| 12-23-2024 | LMJ | Correspond with J. O'Donnell re: telephone services available from Salesforce. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-23-2024 | LMJ | Correspond with agent at CIBC re: wire transfer and ACH processing, and request for fund transfers to cover payroll expenses. | 0.40 | 265.00 | 106.00 |
| 12-23-2024 | LMJ | Correspond with C. Ball re: approval of wire transfer. | 0.10 | 265.00 | 26.50 |
| 12-23-2024 | LMJ | Review and analyze outstanding vendor payments and prepare wire transfers re: same. | 0.50 | 265.00 | 132.50 |
| 12-23-2024 | LMJ | Review and analyze receivership professional fees and expenses re: average fees per month for budgeting purposes. | 0.70 | 265.00 | 185.50 |
| 12-23-2024 | LMJ | Correspond with agents at Valley National Bank re: approval of wire transfers for payment of operating expenses. | 0.10 | 265.00 | 26.50 |
| 12-23-2024 | LMJ | Correspond with T. McNamara and J. Thoman re: average monthly fees and expenses for receivership professionals. | 0.20 | 265.00 | 53.00 |
| 12-23-2024 | LMJ | Correspond with J. Thoman re: source of deposit of funds to Atalaya Capital Management. | 0.20 | 265.00 | 53.00 |
| 12-23-2024 | LMJ | Correspond with J. O'Donnell re: employee federal tax deduction issues. | 0.10 | 265.00 | 26.50 |
| 12-23-2024 | LMJ | Correspond with J. Soluri and team at Freed Maxick re: meeting to discuss audit of retirement plan. | 0.10 | 265.00 | 26.50 |
| 12-23-2024 | LMJ | Review and analyze Duke Enterprises general ledger re: bank accounts held by same; prepare notes re: transfers to additional bank accounts. | 0.70 | 265.00 | 185.50 |
| 12-23-2024 | LMJ | Draft and revise employee paycheck re: federal tax withholding issues. | 0.50 | 265.00 | 132.50 |
| 12-23-2024 | LMJ | Research StratFS files re: prior audits related to 401(k) plan. | 0.30 | 265.00 | 79.50 |
| 12-23-2024 | LMJ | Review and analyze discrepancy re: date and amount of ESOP payment to sellers. | 0.70 | 265.00 | 185.50 |
| 12-23-2024 | LMJ | Review and analyze amendments to secured credit agreement re: subordinated note holders. | 0.40 | 265.00 | 106.00 |
| 12-23-2024 | LMJ | Review and analyze bank transactions re: deposits and withdrawals; update ledger re: same; reconcile receipts and disbursements schedule re: same. | 0.60 | 265.00 | 159.00 |
| 12-23-2024 | LMJ | Review and analyze real property records re: deed and mortgage data related to properties purchased as distribution of ESOP note payments. | 0.80 | 265.00 | 212.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-23-2024 | LMJ | Revise ledger re: outstanding loan amount due to UBS. | 0.20 | 265.00 | 53.00 |
| 12-24-2024 | LMJ | Correspond with agent at Valley National Bank re: successful outgoing wire transfers in payment of operating expenses. | 0.20 | 265.00 | 53.00 |
| 12-24-2024 | LMJ | Correspond with B. Katz of Freed Maxick re: request for financial documents for Receivership Defendants. | 0.20 | 265.00 | 53.00 |
| 12-24-2024 | LMJ | Correspond with agent at Flagstar Bank re: production of bank records for Duke Enterprises, LLC. | 0.20 | 265.00 | 53.00 |
| 12-24-2024 | LMJ | Correspond with C. Wood re: outgoing wire transfer to UBS in payment of waterfall distribution. | 0.30 | 265.00 | 79.50 |
| 12-24-2024 | LMJ | Correspond with J. O'Donnell re: approval of employee timecards. | 0.20 | 265.00 | 53.00 |
| 12-24-2024 | LMJ | Correspond with J. Thoman and C. Napierski re: letter to Atalaya Capital Management requesting return of deposit paid by Versara Lending.. | 0.50 | 265.00 | 132.50 |
| 12-24-2024 | LMJ | Review and analyze letter to Atalaya Capital Management re: request for return of deposit paid by Versara Lending. | 0.30 | 265.00 | 79.50 |
| 12-24-2024 | LMJ | Review and analyze CIBC and Valley National Bank account balances re: payment of payroll expenses. | 0.40 | 265.00 | 106.00 |
| 12-24-2024 | LMJ | Review and analyze payments to UBS re: outstanding balance of loan. | 0.30 | 265.00 | 79.50 |
| 12-24-2024 | LMJ | Review and analyze payroll reports for first, second, and third quarters re: state tax liabilities and payments. | 0.30 | 265.00 | 79.50 |
| 12-24-2024 | TWM | Review notice from Nevada regulator; discuss briefly with A. Wall. | 0.20 | 565.00 | 113.00 |
| 12-24-2024 | TWM | Call with CFPB. | 0.70 | 565.00 | 395.50 |
| 12-24-2024 | TWM | Prepare for and participate in conference call with ESOP valuation expert; email to ESOP counsel summarizing status. | 0.50 | 565.00 | 282.50 |
| 12-24-2024 | TWM | Call with Plaintiffs and L. Smith re: Defendants' cross-motion for capital calls; general discussion about status. | 0.70 | 565.00 | 395.50 |
| 12-26-2024 | BW | Prepare payroll cycles for company codes MWW, WKS, and WKV for pay period ending 12/24/24. | 2.00 | 185.00 | 370.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-26-2024 | TWM | Review Fortress capital call notification; internal follow-up re: same. | 0.40 | 565.00 | 226.00 |
| 12-27-2024 | TWM | Review draft letter from ESOP valuation expert for 2024; follow up with SFS controller re: numbers necessary to put letter in final; reach out to ESOP counsel for thoughts; revise letter to correct factual statements (re the lawsuit etc,). | 1.90 | 565.00 | 1,073.50 |
| 12-27-2024 | TWM | Call with Plaintiffs about Defendants' motion re: Clover capital call and related arguments. | 0.80 | 565.00 | 452.00 |
| 12-27-2024 | BW | Review reports for L. Jones for company codes MWW, WKS, and WKV for pay period ending 12/24/24. | 0.20 | 185.00 | 37.00 |
| 12-27-2024 | LMJ | Review and analyze payroll re: pay period ending December 24, 2024; approve same. | 0.50 | 265.00 | 132.50 |
| 12-27-2024 | LMJ | Review and analyze payroll account balances re: payroll expenses for pay period ending December 24, 2024. | 0.70 | 265.00 | 185.50 |
| 12-27-2024 | LMJ | Correspond with B. Wakefield re: payroll reports and employee hours for paid time off and holiday time. | 0.10 | 265.00 | 26.50 |
| 12-27-2024 | LMJ | Correspond with agent at CIBC Bank re: approval for wires in payment of payroll expenses. | 0.20 | 265.00 | 53.00 |
| 12-27-2024 | LMJ | Correspond with agents at Valley National Bank re: payroll account debits for payment of payroll expenses. | 0.10 | 265.00 | 26.50 |
| 12-28-2024 | BW | Update PTO tracker for company codes MWW, WKS and WKV. | 0.80 | 185.00 | 148.00 |
| 12-30-2024 | TWM | Series of correspondence with SFS controller and ESOP valuation expert to provide information necessary to get valuation letter in final. | 0.70 | 565.00 | 395.50 |
| 12-30-2024 | TWM | Review and confirm notices to be sent to RAM consumers; coordinate internally and with SFS team to launch communications. | 0.40 | 565.00 | 226.00 |
| 12-30-2024 | TWM | Review and implement Plaintiffs' request additional funds release for Behar. | 0.30 | 565.00 | 169.50 |
| 12-30-2024 | LMJ | Correspond with agent at ManageEngine re: subscription renewal. | 0.20 | 265.00 | 53.00 |
| 12-30-2024 | LMJ | Prepare for and meeting with R. Soluri and team at Freed Maxick re: preparation of retirement plan audits. | 0.50 | 265.00 | 132.50 |
| 12-30-2024 | LMJ | Review and analyze CIBC bank account balances | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | re: upcoming expenses. | | | |
| 12-30-2024 | LMJ | Correspond with agent at CIBC re: transfer of funds to cover operating expenses. | 0.20 | 265.00 | 53.00 |
| 12-30-2024 | LMJ | Correspond with D. Gozdecki re: transfer of funds and authorization for payment of interest to CIBC. | 0.20 | 265.00 | 53.00 |
| 12-30-2024 | LMJ | Correspond with agent at Valley National Bank re: approval of wire transfer for payment per waterfall distribution. | 0.30 | 265.00 | 79.50 |
| 12-30-2024 | LMJ | Correspond with S. Ajemba and C. Wood re: wire transfer to UBS AG for payment per waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 12-30-2024 | LMJ | Call with agent at Valley National Bank re: wire transfer to UBS AG, London Branch and required information re: same. | 0.40 | 265.00 | 106.00 |
| 12-30-2024 | LMJ | Call with K. Thamm re: payments to Language Services Associates and claim form re: same. | 0.10 | 265.00 | 26.50 |
| 12-30-2024 | LMJ | Confer and correspond with J. O'Donnell re: Salesforce renewal and alternate telephone service provider. | 0.50 | 265.00 | 132.50 |
| 12-30-2024 | LMJ | Draft and revise multiple outgoing wire transfers to UBS AG, London Branch re: payment of waterfall distribution; wire transfers failed due to missing information. | 0.40 | 265.00 | 106.00 |
| 12-30-2024 | LMJ | Confer and correspond with agent at UBS re: wire transfer to UBS AG, London Branch and required information re: same. | 0.30 | 265.00 | 79.50 |
| 12-31-2024 | LMJ | Draft outgoing wire transfers to UBS AG re: payment of waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 12-31-2024 | LMJ | Review and analyze employee maximum medical benefit expenses per employee income re: potential over payments made by employee. | 0.70 | 265.00 | 185.50 |
| 12-31-2024 | LMJ | Correspond with S. Ajemba and C. Wood re: outgoing wire transfer to UBS in payment of waterfall distribution. | 0.10 | 265.00 | 26.50 |
| 12-31-2024 | LMJ | Correspond with agent at ADP re: employee medical benefit deduction issues. | 0.10 | 265.00 | 26.50 |
| 12-31-2024 | LMJ | Correspond with J. O'Donnell re: changes in employee medical benefit deduction. | 0.20 | 265.00 | 53.00 |
| 12-31-2024 | TWM | Coordinate with SFS controller and ESOP valuation expert; review final draft of valuation letter; correspond with valuation expert. | 0.50 | 565.00 | 282.50 |

| Date | Professional | Description | | Hours | Rate | Amount |
|------|-------------|-------------|---|-------|------|--------|
| | | | **Total** | 224.30 | | 82,373.50 |

## Time Summary

| Professional | | Hours | Rate | Amount |
|-------------|---|-------|------|--------|
| Beth Wakefield | | 10.70 | 185.00 | 1,979.50 |
| Lisa M. Jones | | 134.30 | 265.00 | 35,589.50 |
| Thomas McNamara | | 79.30 | 565.00 | 44,804.50 |
| | **Total** | 224.30 | | 82,373.50 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12-02-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 58.38 |
| 12-09-2024 | Delivery services/messenger: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 43.16 |
| 12-16-2024 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 43.16 |
| 12-30-2024 | Other: USPS Postal Forwarding Orders | 47.30 |
| | **Total Expenses** | 192.00 |
| | **Total for this Invoice** | 82,565.50 |

**REGULATORY RESOLUTIONS**
Receivers | Examiners | Monitors

January 31, 2025

Invoice Period: 01-01-2025 - 01-31-2025

**RE: 2158.01 RR**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-02-2025 | LMJ | Call and correspondence with J. O'Donnell re: employee paycheck issues related to PTO and medical benefit withholding. | 0.20 | 265.00 | 53.00 |
| 01-02-2025 | LMJ | Call with agent at ADP re: correction and update of 2024 payroll data and reports. | 0.50 | 265.00 | 132.50 |
| 01-02-2025 | LMJ | Correspond with agent at ADP and J. O'Donnell re: medical benefit arrears balance withheld from employee paycheck. | 0.30 | 265.00 | 79.50 |
| 01-02-2025 | LMJ | Review and analyze accrued PTO during 2024 re: amount of employee PTO payout. | 0.80 | 265.00 | 212.00 |
| 01-02-2025 | LMJ | Correspond with B. Wakefield re: payroll adjustments and supplemental payroll to reimburse employees. | 0.40 | 265.00 | 106.00 |
| 01-02-2025 | LMJ | Correspond with B. Katz re: request for financial records for Duke Enterprises, Blaise Investments, and Twist Financial. | 0.10 | 265.00 | 26.50 |
| 01-02-2025 | LMJ | Correspond with A. Morisco at Valley National Bank and J. Thoman re: waterfall distribution calculations and Credit Suisse loan agreement with Versara Lending. | 0.40 | 265.00 | 106.00 |
| 01-02-2025 | LMJ | Correspond with D. Sheesley re: update of contact in Special Assets Department assigned to Versara Lending. | 0.10 | 265.00 | 26.50 |
| 01-02-2025 | LMJ | Review and analyze documents requested by Principal re: termination of retirement plans. | 0.10 | 265.00 | 26.50 |
| 01-02-2025 | LMJ | Review and analyze PTO balances and payroll profiles re: adjustment to employee paychecks. | 0.40 | 265.00 | 106.00 |
| 01-03-2025 | LMJ | Call with agent at ADP re: correction of 2024 payroll reporting. | 0.70 | 265.00 | 185.50 |
| 01-03-2025 | LMJ | Review and analyze bank transactions re: receipts and disbursements; update ledgers re: same. | 1.20 | 265.00 | 318.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2025 | LMJ | Review and analyze vendor invoices re: services provided, amounts due, and due dates; prepare payments re: same. | 1.20 | 265.00 | 318.00 |
| 01-03-2025 | LMJ | Review and analyze StratFS files and Wisconsin Department of Revenue tax account file re: withholding tax and levies. | 0.30 | 265.00 | 79.50 |
| 01-03-2025 | LMJ | Review and analyze ADP tax reporting records re: payroll state tax reporting for tax year 2024. | 1.00 | 265.00 | 265.00 |
| 01-03-2025 | LMJ | Review and analyze ADP records re: update of employee status. | 0.40 | 265.00 | 106.00 |
| 01-03-2025 | LMJ | Correspond with C. Ball and agent at CIBC re: approval of wire transfers. | 0.60 | 265.00 | 159.00 |
| 01-03-2025 | LMJ | Correspond with B. Wakefield and agent at ADP for correct for 2024 payroll reporting. | 0.20 | 265.00 | 53.00 |
| 01-03-2025 | LMJ | Correspond with J. O'Donnell re: terminated employees who will be contractors for StratFS. | 0.20 | 265.00 | 53.00 |
| 01-03-2025 | LMJ | Correspond internally re: receipts for payment of subscription to Make.com for StratFS. | 0.10 | 265.00 | 26.50 |
| 01-03-2025 | LMJ | Review and analyze insurance policy re: paid family leave for New York state. | 0.40 | 265.00 | 106.00 |
| 01-03-2025 | BW | Prepare off-cycle payroll for WKS. Work with ADP and call L. Jones. | 2.10 | 185.00 | 388.50 |
| 01-06-2025 | LMJ | Call with J. O'Donnell re: retirement plan and contract renewals for Salesforce and Adobe. | 0.40 | 265.00 | 106.00 |
| 01-06-2025 | LMJ | Correspond with agent at CIBC re: approval of wire transfers in payment of payroll and operating expenses. | 0.50 | 265.00 | 132.50 |
| 01-06-2025 | LMJ | Correspond with S. Chiang re: financial statements for Blaise Investments, Duke Enterprises, and Twist Financial, requirement for Schedule K-1 re: disregarded entities, and status of ESOP sellers statement. | 0.60 | 265.00 | 159.00 |
| 01-06-2025 | LMJ | Review and analyze financial statements for Blaise Investments, Duke Enterprises, and Twist Financial; review and analyze ownership of entities listed in financial statements. | 0.50 | 265.00 | 132.50 |
| 01-06-2025 | LMJ | Draft notes re: entities listed in financial statements for Blaise Investments, Duke Enterprises, and Twist Financial. | 0.50 | 265.00 | 132.50 |
| 01-06-2025 | LMJ | Correspond with J. O'Donnell re: employee hourly wage adjustment for prior pay periods. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-06-2025 | LMJ | Correspond with B. Wakefield re: adjustment for employee hour rate increase for prior pay periods; request calculations of same. | 0.10 | 265.00 | 26.50 |
| 01-06-2025 | LMJ | Review and analyze user permissions in ADP portal re: updating access for J. O'Donnell; correspond with ADP re: same. | 0.40 | 265.00 | 106.00 |
| 01-06-2025 | LMJ | Correspond with R. Israel of Principal Life re: status of retirement plan. | 0.60 | 265.00 | 159.00 |
| 01-06-2025 | LMJ | Correspond with B. Katz of Freed Maxick re: request for documentation related to Blaise Investments, Duke Enterprises, and Twist Financial. | 0.20 | 265.00 | 53.00 |
| 01-06-2025 | LMJ | Correspond with F. Pina and E. LaCorte re: compliance tests for 401(k) retirement plan. | 0.20 | 265.00 | 53.00 |
| 01-06-2025 | LMJ | Correspond with C. Ball re: approval of wire transfers for payment of operating expenses. | 0.30 | 265.00 | 79.50 |
| 01-06-2025 | LMJ | Review and analyze Valley National Bank transactions re: wire transfer to UBS in payment of waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 01-06-2025 | LMJ | Correspond with J. O'Donnell re: contract personnel and rates re: same. | 0.20 | 265.00 | 53.00 |
| 01-06-2025 | LMJ | Review and analyze vendor invoices re: services provided and balance due; prepare payments re: same; update transactions in operating bank account. | 1.50 | 265.00 | 397.50 |
| 01-06-2025 | LMJ | Research StratFS files re: ESOP sellers statements. | 0.20 | 265.00 | 53.00 |
| 01-07-2025 | LMJ | Call with F. Pina, E. LaCorte, and S. Noon re: issues related operation and termination of 401(k) plan . | 0.60 | 265.00 | 159.00 |
| 01-07-2025 | LMJ | Continue review and analysis of federal and state payroll tax reports re: tax liability and total deposits to tax agencies. | 2.50 | 265.00 | 662.50 |
| 01-07-2025 | LMJ | Continue review and analysis of vendor invoices re: services rendered, amounts due, and due dates. | 0.10 | 265.00 | 26.50 |
| 01-07-2025 | LMJ | Research StratFS files re: K1 forms issued to Duke Enterprises, Blaise Investments, and Twist Financial, and ESOP amortization schedules and Seller Statements. | 1.40 | 265.00 | 371.00 |
| 01-07-2025 | LMJ | Review and analyze Duke Enterprises bank statements re: receipts and disbursements; draft | 1.10 | 265.00 | 291.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | notes re: same. | | | |
| 01-07-2025 | LMJ | Research land records and StratFS files re: disposition of real property assets owned by Receivership Defendants. | 0.70 | 265.00 | 185.50 |
| 01-07-2025 | LMJ | Review and analyze payments from bank accounts and credit cards to Harbor Marketing re: marketing expenses. | 0.70 | 265.00 | 185.50 |
| 01-07-2025 | LMJ | Correspond with K. Galvin and K. Koehler at ADP re: employee access to 401(k) retirement funds and employee termination dates. | 0.60 | 265.00 | 159.00 |
| 01-07-2025 | LMJ | Correspond with C. Ball re: notice from CNA re: workers compensation audit and amount due re: same. | 0.40 | 265.00 | 106.00 |
| 01-07-2025 | LMJ | Correspond with R. Israel re: termination of 401(k) retirement plan. | 0.10 | 265.00 | 26.50 |
| 01-07-2025 | TWM | Review update re: Royal Legal Group and Hailstone Legal Group SFS fees; discuss with SFS manager. | 0.50 | 565.00 | 282.50 |
| 01-07-2025 | TWM | Review Fortress Blust Trust state election documents. | 0.70 | 565.00 | 395.50 |
| 01-07-2025 | TWM | Review Versara migration update to Vervent; review information for attestation. | 0.80 | 565.00 | 452.00 |
| 01-07-2025 | TWM | Prepare for and participate in conference call with CFPB re: logistics and roles for January 23-24 hearing; discuss with L. Smith. | 0.90 | 565.00 | 508.50 |
| 01-07-2025 | TWM | Begin review of May 23, 2024 hearing transcript. | 0.60 | 565.00 | 339.00 |
| 01-07-2025 | TWM | Outreach to former Fidelis employee K. Rosenberg re: testimony at January 23 hearing; provide summary and status and need for testimony. | 0.50 | 565.00 | 282.50 |
| 01-07-2025 | TWM | Meet with A. Wall to plan for evidentiary hearing on 1/23. | 0.40 | 565.00 | 226.00 |
| 01-07-2025 | TWM | Confer with A. Wall, K. Galvin, and L. Smith re: tasks for upcoming Fidelis hearing. | 0.50 | 565.00 | 282.50 |
| 01-08-2025 | TWM | Review thoughts about alternatives to January 23 hearing and approaches to Blust; talk to L. Smith re: same. | 0.80 | 565.00 | 452.00 |
| 01-08-2025 | TWM | Review positions taken by Blust and Fidelis in May 24 hearing; review hearing transcript and pleading compilations; discuss with A. Wall and L. Smith throughout day. | 2.90 | 565.00 | 1,638.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-08-2025 | TWM | Call with K Rosenberg re: appearance as witness at January 23 hearing; background on status and length of anticipated testimony. | 0.60 | 565.00 | 339.00 |
| 01-08-2025 | LMJ | Correspond internally re: approval of StratFS Affordable Care Act employee forms due on January 31, 2025. | 0.20 | 265.00 | 53.00 |
| 01-08-2025 | LMJ | Review correspondence from B. Reiss re: request for Versara DST 2019-2 bank account number and recall of consumer loan funds; correspond with C. Ball re: same. | 0.40 | 265.00 | 106.00 |
| 01-08-2025 | LMJ | Review and analyze amended complaint filed by CFPB re: list of Receivership Defendant names. | 0.20 | 265.00 | 53.00 |
| 01-09-2025 | TWM | Review and substantially revise correspondence to Blust's counsel. | 0.80 | 565.00 | 452.00 |
| 01-09-2025 | LMJ | Prepare for and attend meeting with R. Israel of Principal re: termination of 401(k) retirement plan. | 0.70 | 265.00 | 185.50 |
| 01-09-2025 | LMJ | Correspond with T. McNamara re: communicating with former employees re: issuance of 2024 Form W2. | 0.10 | 265.00 | 26.50 |
| 01-09-2025 | LMJ | Correspond with C. Ball re: remaining loans and balances to migrate to Vervent. | 0.20 | 265.00 | 53.00 |
| 01-09-2025 | LMJ | Correspond with agent at ADP re: access to compliance dashboard for review of Affordable Care Act forms and reporting for Internal Revenue Service. | 0.20 | 265.00 | 53.00 |
| 01-09-2025 | LMJ | Correspond with C. Ball re: number of loans pledged to UBS. | 0.10 | 265.00 | 26.50 |
| 01-09-2025 | LMJ | Review and analyze compliance matters in ADP re: issuance of Affordable Care Act forms for 2024. | 0.60 | 265.00 | 159.00 |
| 01-09-2025 | LMJ | Review and analyze Form 1095 Affordable Care Act reports and employee time reports re: confirmation of compliance with Affordable Care Act reporting. | 1.00 | 265.00 | 265.00 |
| 01-10-2025 | LMJ | Correspond with B. Pinheiro re: retirement plan compliance testing and filing Form 5500; prepare for and call with B. Pinheiro re: termination process for StratFS 4-1(k) plan. | 0.70 | 265.00 | 185.50 |
| 01-10-2025 | LMJ | Multiple calls with K. Galvin re: materials to provide to S. Chiang for tracing project, and review of Form 1095 Affordable Care Act reports for distribution to employees. | 0.80 | 265.00 | 212.00 |
| 01-10-2025 | LMJ | Correspond with K. Galvin re: review of Affordable Care Act letter data for each employee and | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | corrections re: same. | | | |
| 01-10-2025 | LMJ | Prepare for and call with agent at ADP re: access and review of Affordable Care Act letter data for distribution to all employees. | 1.60 | 265.00 | 424.00 |
| 01-10-2025 | LMJ | Correspond with agent at Orenda Retirement re: confirmation of entity holding 401(k) plan; correspond with R. Israel of Principal re: confirmation that Orenda Retirement does not hold the Strategic 401(k) plan. | 0.30 | 265.00 | 79.50 |
| 01-10-2025 | LMJ | Correspond with S. Chiang re: cash flow analysis for Receivership Defendants. | 0.40 | 265.00 | 106.00 |
| 01-10-2025 | LMJ | Correspond with former employee re: address update and mailing date of W2s. | 0.20 | 265.00 | 53.00 |
| 01-10-2025 | LMJ | Draft notes re: Duke Enterprises, Blaise Investments, and Twist Financial for review by S. Chiang. | 0.30 | 265.00 | 79.50 |
| 01-10-2025 | LMJ | Review and analyze CIBC bank transactions re: receipts and disbursements; update ledger re: same. | 0.60 | 265.00 | 159.00 |
| 01-10-2025 | LMJ | Review and analyze payroll expenses re: funding payroll accounts for upcoming payroll; correspond with H. Johnson at CIBC re: transfer to funds to cover payroll expenses. | 0.40 | 265.00 | 106.00 |
| 01-10-2025 | LMJ | Review and revise bank cash flow analysis re: Twist Financial bank transactions. | 0.50 | 265.00 | 132.50 |
| 01-10-2025 | LMJ | Review and analyze Duke Enterprises bank transactions re: transfer of funds between accounts. | 0.60 | 265.00 | 159.00 |
| 01-10-2025 | LMJ | Review and analyze accounting reports re: bank account transactions and identification of bank account owner. | 0.40 | 265.00 | 106.00 |
| 01-10-2025 | LMJ | Review and analyze employee profile reports in ADP re: review of Affordable Care Act letters to confirm compliance re: same. | 0.70 | 265.00 | 185.50 |
| 01-10-2025 | TWM | Inquiry from Law Firm counsel re: stipulation on Order to Show Cause; request Plaintiff's position on stipulation. | 0.40 | 565.00 | 226.00 |
| 01-10-2025 | TWM | Review inquiry by Minnesota AG on behalf of consumer re: difficulty contacting Global; research and follow-up with Global counsel. | 0.80 | 565.00 | 452.00 |
| 01-10-2025 | TWM | Begin review of Order to Show Cause pleadings with Blust; notes re: same in preparation for OSC hearing. | 3.80 | 565.00 | 2,147.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2025 | TWM | Discuss former employee's role internally and agree to reach out to his counsel with questions about $750k contract. | 0.40 | 565.00 | 226.00 |
| 01-10-2025 | TWM | Contact Hinds' counsel to remind that we will be calling client at January 23 hearing. | 0.30 | 565.00 | 169.50 |
| 01-11-2025 | BW | Prepare payroll for company codes MWW, WKS, and WKV for pay period ending 1/9/25. | 0.90 | 185.00 | 166.50 |
| 01-12-2025 | TWM | Review and respond to reply to notice to appear to Hinds; discuss internally. | 0.40 | 565.00 | 226.00 |
| 01-12-2025 | LMJ | Review and analyze Valley Bank and CIBC bank transactions re: receipts and disbursements; confirm balances in payroll accounts; update ledgers re: same. | 1.10 | 265.00 | 291.50 |
| 01-12-2025 | LMJ | Review and analyze reports in ADP re: employee hours worked and PTO; review Affordable Care Act data re: compliance of hours worked. | 2.00 | 265.00 | 530.00 |
| 01-13-2025 | LMJ | Call with B. Wakefield re: review of payroll worksheets and issues with PTO and holiday time reporting. | 0.60 | 265.00 | 159.00 |
| 01-13-2025 | LMJ | Call with K. Galvin re: review of employee timecard data for compliance of Affordable Care Act letters. | 0.30 | 265.00 | 79.50 |
| 01-13-2025 | LMJ | Prepare for and attend call with N. Shi of ADP re: Affordable Care Act compliance and distribution of Form 1095 to employees. | 0.70 | 265.00 | 185.50 |
| 01-13-2025 | LMJ | Correspond with J. O'Donnell re: PTO hours for recently terminated employees. | 0.20 | 265.00 | 53.00 |
| 01-13-2025 | LMJ | Correspond with C. Ball re: reimbursement to Versara Lending from Versara DST 2019-2 account. | 0.10 | 265.00 | 26.50 |
| 01-13-2025 | LMJ | Correspond with C. Ball and J. Thoman re: request for Versara Lending financial statements for subordinated note holders. | 0.30 | 265.00 | 79.50 |
| 01-13-2025 | LMJ | Correspond with J. O'Donnell and K. Thornley re: payment for RingCentral account; prepare RingCentral account payment data. | 0.60 | 265.00 | 159.00 |
| 01-13-2025 | LMJ | Correspond with J. O'Donnell re: employee timecard approvals and ZimWorX re: request for customer contract. | 0.40 | 265.00 | 106.00 |
| 01-13-2025 | LMJ | Correspond with agents at CIBC and Valley Bank re: payroll debits to Strategic CS, Strategic Client Services, Strategic LD payroll accounts. | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-13-2025 | LMJ | Research Internal Revenue Service guidelines re: Affordable Care Act compliance. | 0.50 | 265.00 | 132.50 |
| 01-13-2025 | LMJ | Review and analyze Valley Bank transactions re: receipts and disbursements; update ledger re: same; prepare Versara DST 2019-2 account ledger in preparation of waterfall distribution calculations; correspond with UBS team and Zais team re: same. | 0.80 | 265.00 | 212.00 |
| 01-13-2025 | LMJ | Review and analyze calculation of reimbursement to Versara Lending from Versara DST 2019-2 account; prepare payment re: same; correspond with agents at Valley Bank re: transfer to Versara Lending. | 0.40 | 265.00 | 106.00 |
| 01-13-2025 | LMJ | Review and analyze ADP settings for J. O'Donnell profile; update settings for administrative access. | 0.40 | 265.00 | 106.00 |
| 01-13-2025 | LMJ | Review and analyze FUTA Credit Reduction calculations re: additional charges due to ADP for payment of FUTA tax; correspond internally re: same. | 0.70 | 265.00 | 185.50 |
| 01-13-2025 | LMJ | Review, analyze, and upload Mandaree production to Mercadien Box re: review of documents produced by Mandaree; correspond with E. LaCorte re: same. | 0.40 | 265.00 | 106.00 |
| 01-13-2025 | LMJ | Review, analyze, and update employee timecard reports re: hours worked prior to March 8, 2024 for confirmation of compliance of Affordable Care Act letters. | 1.50 | 265.00 | 397.50 |
| 01-13-2025 | TWM | Continue review of Order to Show Cause pleadings; review May 23, 2024 hearing transcript; notes re: same. | 3.90 | 565.00 | 2,203.50 |
| 01-13-2025 | TWM | Review summary provided by Blust counsel re: Blust's interpretation of Order to Show Cause status and jurisdiction; discuss same with L. Smith. | 0.80 | 565.00 | 452.00 |
| 01-13-2025 | TWM | Review summary of call with counsel for Ice Legal; discuss same with L. Smith. | 0.30 | 565.00 | 169.50 |
| 01-13-2025 | TWM | Meet with team to discuss briefing and testimony preparation for January 23 hearing. | 1.00 | 565.00 | 565.00 |
| 01-13-2025 | TWM | Review summary of information provided by former employee and next steps to verify information; review SVP summary of investigation. | 0.40 | 565.00 | 226.00 |
| 01-13-2025 | BW | Finalize payroll for pay period ending 1/9/25 including processing termination payroll for WKV employees. | 2.00 | 185.00 | 370.00 |
| 01-14-2025 | TWM | Review chronology of $750k SFS payment to | 0.40 | 565.00 | 226.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | FIdelis and supporting documents; correspond re: same. | | | |
| 01-14-2025 | LMJ | Call with K. Galvin re: review of Form 1095 Affordable Care Act reports to confirm compliance and distribution to employees. | 0.20 | 265.00 | 53.00 |
| 01-14-2025 | LMJ | Correspond with K. Galvin re: terminated employees and preparation of COBRA letters and calculation of employee hours per week and month for compliance review of Affordable Care Act letters. | 0.10 | 265.00 | 26.50 |
| 01-14-2025 | LMJ | Continue research re: Form 1095 Affordable Care Act compliance and reporting to employees. | 0.40 | 265.00 | 106.00 |
| 01-14-2025 | LMJ | Review and analyze reports in ADP re: total annual hours worked and pay periods worked for salaried employees for review and approval of Affordable Care Act letters. | 0.70 | 265.00 | 185.50 |
| 01-14-2025 | LMJ | Review and analyze data re: Form 1095 and confirm accuracy with Affordable Care Act letters. | 2.70 | 265.00 | 715.50 |
| 01-14-2025 | LMJ | Review and analyze Duke Enterprises and Blaise Investments bank statements re: receipts and disbursements; prepare transaction analysis re: same. | 3.10 | 265.00 | 821.50 |
| 01-15-2025 | LMJ | Call with C. Ball re: data request for vendor payments for preparation of 1099s. | 0.40 | 265.00 | 106.00 |
| 01-15-2025 | LMJ | Correspond with T. Wisner and agent at ADP re: explanation of health insurance eligibility for employees. | 0.20 | 265.00 | 53.00 |
| 01-15-2025 | LMJ | Research StratFS files re: legal expenses incurred by law firms and reconciliation re: same. | 1.00 | 265.00 | 265.00 |
| 01-15-2025 | LMJ | Review, analyze, and update CIBC bank ledgers re: preparation of Form 1099 for vendors. | 1.50 | 265.00 | 397.50 |
| 01-15-2025 | LMJ | Review, analyze, and approve certain data re: preparation of Affordable Care Act letters for distribution to employees. | 2.40 | 265.00 | 636.00 |
| 01-15-2025 | LMJ | Review and analyze overhead administrative expense reconciliations re: calculation of split between law firm and StratFS. | 1.70 | 265.00 | 450.50 |
| 01-15-2025 | TWM | Review Global's outside counsel's response to consumer complaint; forward it to regulator. | 0.40 | 565.00 | 226.00 |
| 01-15-2025 | TWM | Identify additional email search area related to $750k SFS payment to Fidelis. | 0.40 | 565.00 | 226.00 |
| 01-16-2025 | TWM | Numerous revisions throughout course of the day | 8.80 | 565.00 | 4,972.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | to receiver's hearing brief; meet with L. Smith and A. Wall periodically on content and edits to brief and selection of exhibits. | | | |
| 01-16-2025 | LMJ | Correspond with UBS team and Zais team re: waterfall distribution. | 0.20 | 265.00 | 53.00 |
| 01-16-2025 | LMJ | Correspond with C. Wood of UBS and agents at Valley Bank re: wire transfer to UBS in accordance with waterfall distribution. | 0.30 | 265.00 | 79.50 |
| 01-16-2025 | LMJ | Correspond with agents at ADP re: calculation of regular hours worked for all employees, excluding unpaid time off for preparation of Affordable Care Act data review, and approval of all 1095 forms. | 0.20 | 265.00 | 53.00 |
| 01-16-2025 | LMJ | Correspond with J. O'Donnell re: address update for former employee; research address of former employee re: delivery of W2. | 0.40 | 265.00 | 106.00 |
| 01-16-2025 | LMJ | Review and analyze waterfall distribution calculations re: payments due; prepare payments re: same. | 0.30 | 265.00 | 79.50 |
| 01-16-2025 | LMJ | Review, analyze, and update Vally Bank ledgers re: receipts and disbursements for preparation of vendor 1099 forms. | 1.00 | 265.00 | 265.00 |
| 01-16-2025 | LMJ | Review and analyze errors found in Affordable Care Act compliant data re: preparation of Affordable Care Act letters; review and resolve same. | 0.90 | 265.00 | 238.50 |
| 01-16-2025 | LMJ | Review and analyze employee total hours report re: update of data for preparation of Affordable Care Act letters. | 1.10 | 265.00 | 291.50 |
| 01-16-2025 | LMJ | Review and analyze Salesforce quote re: Mulesoft; compare same to prior year. | 0.20 | 265.00 | 53.00 |
| 01-16-2025 | LMJ | Correspond with R. Israel of Principal re: retirement plans. | 0.10 | 265.00 | 26.50 |
| 01-16-2025 | LMJ | Correspond with J. O'Donnell re: calculation of refunds due to Versara Lending clients. | 0.10 | 265.00 | 26.50 |
| 01-16-2025 | LMJ | Correspond with agent at ADP re: production and mailing of W2 forms for Strategic Consulting employees. | 0.20 | 265.00 | 53.00 |
| 01-16-2025 | LMJ | Correspond with T. Wisner of Highmark re: preparation of Form 1095 for year 2024. | 0.10 | 265.00 | 26.50 |
| 01-16-2025 | LMJ | Review and analyze bank account balances re: Versara Lending accounts; reconcile same. | 0.50 | 265.00 | 132.50 |
| 01-16-2025 | LMJ | Review and analyze principal and interest | 0.50 | 265.00 | 132.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | balances re: loan balance due to UBS; update same. | | | |
| 01-16-2025 | LMJ | Review and analyze notices from state and federal agencies, and notices re: withholding orders. | 0.30 | 265.00 | 79.50 |
| 01-17-2025 | LMJ | Review and analyze CIBC bank statements and ESOP seller statements re: principal and interest payments to sellers. | 0.70 | 265.00 | 185.50 |
| 01-17-2025 | LMJ | Call with C. Ball re: workers compensation audit and amount due re: same | 0.10 | 265.00 | 26.50 |
| 01-17-2025 | LMJ | Correspond with L. Smith re: request for financial documents related to Duke Enterprises, Blaise Investments, and Twist Financial. | 0.10 | 265.00 | 26.50 |
| 01-17-2025 | LMJ | Call with K. Galvin and S. Chiang re: asset tracing project, available documentation and bank statements. | 1.20 | 265.00 | 318.00 |
| 01-17-2025 | LMJ | Correspond with A. Wall re: review of state filings prepared by Vcorp and status of lien placed by Wisconsin Department of Revenue. | 0.20 | 265.00 | 53.00 |
| 01-17-2025 | LMJ | Research county records re: ownership and purchase price of real property related to ESOP investments; prepare chart re: same. | 2.10 | 265.00 | 556.50 |
| 01-17-2025 | LMJ | Review and analyze CIBC bank transactions re: receipts and disbursements; update ledger re: same. | 0.50 | 265.00 | 132.50 |
| 01-17-2025 | LMJ | Review and analyze state reporting submitted by Vcorp re: StratFS entities; review status of reporting re: Atlas Debt Relief and Timberline Financial; review open invoices re: same. | 0.40 | 265.00 | 106.00 |
| 01-17-2025 | LMJ | Review and analyze payments made by Duke Enterprises, Blaise Investments, and Twist Financial re: funding for purchases of real property. | 1.70 | 265.00 | 450.50 |
| 01-17-2025 | TWM | Review and research inquiry from Law Firm counsel re: communication sent to consumer from SFS; follow-up with SFS managers; respond to Law Firm counsel. | 0.80 | 565.00 | 452.00 |
| 01-17-2025 | TWM | Prepare for and participate in call with Plaintiffs re: hearing logistics and witness order; discuss with L. Smith throughout the day; review draft correspondence to Fidelis counsel. | 2.20 | 565.00 | 1,243.00 |
| 01-17-2025 | TWM | Emails and call with local counsel re: conversation with court re: hearing procedure; email to Plaintiffs requesting call to discuss logistics. | 0.80 | 565.00 | 452.00 |
| 01-18-2025 | TWM | Review and research outstanding issues related to | 2.80 | 565.00 | 1,582.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | (1) mistaken consumer communication, (2) review and revise proposed stipulation re: Law Firm OSC settlement; (3) Royal Legal Group/Hailstone Legal Group stipulation; email exchanges with Law Firm counsel re: these items. | | | |
| 01-18-2025 | TWM | Review communications between CFPB and Hinds' counsel re: appearance at January 23 hearing; draft email to HInds' counsel following up on order requiring his client's appearance at the OSC/PI hearing. | 0.60 | 565.00 | 339.00 |
| 01-18-2025 | TWM | Review Order to Show Cause pleadings, Fidelis pleadings, declarations and emails in preparation for cross-examination; take notes re: same. | 4.80 | 565.00 | 2,712.00 |
| 01-18-2025 | TWM | Review Bunnel Hill email chains. | 0.30 | 565.00 | 169.50 |
| 01-18-2025 | TWM | Review Blust exhibits and follow-up review of payroll records, request 2020-22 payroll records from Lit Def payroll agent; summarize thoughts in memorandum to counsel. | 0.90 | 565.00 | 508.50 |
| 01-19-2025 | TWM | Continue preparation for Order to Show Cause hearing; review and annotate Fidelis pleadings and declarations; begin to draft questions for Jason Blust examination. | 2.80 | 565.00 | 1,582.00 |
| 01-20-2025 | TWM | Review email from SFS manager; call with same; email to Law Firms counsel on issue; also review Law Firms counsel's response to proposed stipulation on Order to Show Cause motion; review Law Firms' opposition to OSC motion; summarize same to Law Firm counsel. | 1.10 | 565.00 | 621.50 |
| 01-20-2025 | TWM | Review email from CFPB re: document authenticity; research precisely how Lit Def and Fidelis docs were produced to receiver; draft response to CFPB including communications and production materials from Lit Def and Fidelis. | 1.30 | 565.00 | 734.50 |
| 01-20-2025 | TWM | Review exhibits and identify for inclusion in Blust cross-examination; outline cross; review email from Blust counsel; internal communications re: hearing contours and significance of particular exhibits; call with CFPB counsel. | 6.90 | 565.00 | 3,898.50 |
| 01-21-2025 | TWM | Review Fidelis letter brief and email from Hoover; respond to same; call with Hoover and Druland re: written questions; call with CFPB; review and heavily revise response to Fidelis filing; research items necessary to respond to Fidelis; meet with counsel throughout the day re: preparation of response. | 10.50 | 565.00 | 5,932.50 |
| 01-21-2025 | LMJ | Correspond with agents at ADP re: additional FUTA taxes due and compliance errors re: Affordable Care Act letters. | 0.40 | 265.00 | 106.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-21-2025 | LMJ | Correspond with agent at CIBC re: approval of wires for FUTA taxes due. | 0.20 | 265.00 | 53.00 |
| 01-21-2025 | LMJ | Review and analyze state and federal payroll tax reports re: Strategic LD, Strategic Consulting, Strategic CS, and Strategic Client Support. | 2.60 | 265.00 | 689.00 |
| 01-21-2025 | LMJ | Continue review and analysis of employee data re: Affordable Care Act reports; review and resolve compliance errors. | 1.80 | 265.00 | 477.00 |
| 01-21-2025 | LMJ | Review and analyze ADP report, Schedule of Deposits, re: state and federal tax deposits. | 1.20 | 265.00 | 318.00 |
| 01-21-2025 | LMJ | Review and analyze Valley Bank and CIBC bank transactions re: receipts and disbursements; review bank account balances re: same. | 0.50 | 265.00 | 132.50 |
| 01-21-2025 | LMJ | Research state registration data re: ownership of receivership entities and related entities. | 0.20 | 265.00 | 53.00 |
| 01-21-2025 | LMJ | Correspond with agent at ADP re: federal unemployment insurance credit reduction and timing of additional payment re: same. | 0.10 | 265.00 | 26.50 |
| 01-21-2025 | LMJ | Briefly review and analyze FUTA taxes due re: Strategic Consulting LLC. | 0.50 | 265.00 | 132.50 |
| 01-21-2025 | LMJ | Correspond with agent at ADP re: meeting to review Affordable Care Act tax documents. | 0.20 | 265.00 | 53.00 |
| 01-21-2025 | LMJ | Correspond with agents at Valley Bank re: debit to payroll account from ADP in payment of payroll expenses. | 0.10 | 265.00 | 26.50 |
| 01-21-2025 | LMJ | Review and analyze Duke Enterprises bank statements re: additional bank accounts held by Duke Enterprises; correspond internally re: same. | 1.10 | 265.00 | 291.50 |
| 01-22-2025 | LMJ | Correspond with agent at ADP re: calculation of additional FUTA tax due for Strategic Consulting LLC; prepare print release for all companies to distribution W2 forms. | 0.90 | 265.00 | 238.50 |
| 01-22-2025 | LMJ | Review and analyze Affordable Care Act report re: confirmation of employee data; confer and correspond with K. Galvin re: same. | 3.60 | 265.00 | 954.00 |
| 01-22-2025 | LMJ | Review and analyze annual report and cash confirmation re: Cell Gramercy 2 of Contego Insurance; correspond with C. Ball re: same. | 0.70 | 265.00 | 185.50 |
| 01-22-2025 | LMJ | Review and analyze Affordable Care Act Compliance dashboard in ADP re: remaining tasks and deadline for completion. | 0.30 | 265.00 | 79.50 |
| 01-22-2025 | LMJ | Review and analyze USPS tracking data re: | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | shipment of employee W2s. | | | |
| 01-22-2025 | LMJ | Review and analyze ADP payroll reports re: employer and employee taxes; review and analyze Schedule of Deposits re: same. | 1.10 | 265.00 | 291.50 |
| 01-22-2025 | LMJ | Review and analyze annual payroll wage and tax registers re: Strategic CS, Strategic Client Support, and Strategic LD. | 0.70 | 265.00 | 185.50 |
| 01-22-2025 | LMJ | Confer with K. Galvin re: review and update of Form 1095 Affordable Care Act reports, and search for accounting records to provide to S. Chiang for asset tracing project. | 0.50 | 265.00 | 132.50 |
| 01-22-2025 | TWM | Continue preparation of cross-examination of Jason Blust and Cameron Christo; calls and correspondence with counsel re: factual and legal issues; email to Hoover; call to court; correspond with Plaintiffs. | 7.30 | 565.00 | 4,124.50 |
| 01-23-2025 | TWM | Prepare for and attend evidentiary hearing; examine Jason Blust; post-hearing meeting with counsel re: issues identified in hearing and in preparation for C. Christo examination. | 8.80 | 565.00 | 4,972.00 |
| 01-23-2025 | LMJ | Call with Wisconsin Department of Revenue re: estimated payroll tax due and review of payroll tax reporting and payments. | 0.80 | 265.00 | 212.00 |
| 01-23-2025 | LMJ | Confer with A. Wall re: resolution of lien placed by Wisconsin Department of Revenue and estimated taxes due. | 0.20 | 265.00 | 53.00 |
| 01-23-2025 | LMJ | Confer and correspond with C. Ball re: review of Cell Gramercy 2 of Contego Insurance annual reports. | 0.70 | 265.00 | 185.50 |
| 01-23-2025 | LMJ | Correspond with agent at ADP re: update on mailing of W2s for Strategic Consulting employees. | 0.40 | 265.00 | 106.00 |
| 01-23-2025 | LMJ | Review and analyze vendor invoice re: current amount due; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 01-23-2025 | LMJ | Correspond with agents at Valley Bank, CIBC, and C. Ball re: approval of wire in payment of vendor invoice. | 0.10 | 265.00 | 26.50 |
| 01-23-2025 | LMJ | Review and analyze waterfall distribution re: Versara loan proceeds; prepare payment re: same. | 0.30 | 265.00 | 79.50 |
| 01-23-2025 | LMJ | Correspond with J. O'Donnell re: updating employee address in ADP. | 0.10 | 265.00 | 26.50 |
| 01-23-2025 | LMJ | Correspond with agent at Enterprise Risk Solutions and C. Ball re: signature authority for annual reports. | 0.30 | 265.00 | 79.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-23-2025 | LMJ | Prepare for and call with agent at ADP re: Affordable Care Act compliance review and approval of Form 1095 for employees. | 0.70 | 265.00 | 185.50 |
| 01-23-2025 | LMJ | Review and analyze bank statements re: Cell Gramercy 2 of Contego Insurance; prepare cash flow and balance summary re: same. | 0.80 | 265.00 | 212.00 |
| 01-23-2025 | LMJ | Review and analyze Valley Bank statements re: receipts and disbursements; reconcile bank statements and update ledger re: same. | 0.80 | 265.00 | 212.00 |
| 01-24-2025 | LMJ | Correspond with agent at ADP re: access to Strategic Consulting W2 forms. | 0.20 | 265.00 | 53.00 |
| 01-24-2025 | LMJ | Correspond with E. LaCorte documents received from Mandaree re: request to audit. | 0.20 | 265.00 | 53.00 |
| 01-24-2025 | TWM | Prepare for examination of C. Christo; attend OSC/PI hearing; take Christo testimony; meet with Plaintiffs post-hearing; meet with counsel post-hearing; identify additional steps to take and necessity of filing OSC re: Christo and Fidelis. | 8.30 | 565.00 | 4,689.50 |
| 01-27-2025 | TWM | Review and research question posed by local counsel in Briggs matter; respond to inquiry and give direction. | 1.20 | 565.00 | 678.00 |
| 01-27-2025 | TWM | Correspond with K. Rosenberg re: reimbursement for travel to Court hearing. | 0.30 | 565.00 | 169.50 |
| 01-27-2025 | TWM | Review Vervent reimbursement summary; internal correspondence re: same. | 0.40 | 565.00 | 226.00 |
| 01-27-2025 | TWM | Review list of potential mediators in Ice matter; respond to L. Smith re: related questions. | 0.40 | 565.00 | 226.00 |
| 01-28-2025 | TWM | Call with J. Thoman re: operational projections for CIBC. | 0.80 | 565.00 | 452.00 |
| 01-28-2025 | TWM | Call with J. Thoman and J. O'Donnell re: operational projections for CIBC; follow-up call with J. Thoman. | 1.00 | 565.00 | 565.00 |
| 01-28-2025 | TWM | Review request from CFPB re: Behar living expenses; review summary of transfers; respond to CFPB and provide summary of transfers. | 0.40 | 565.00 | 226.00 |
| 01-28-2025 | TWM | Conference call with SFS managers and L. Jones re: Versara calculation of consumer credit; plan for response to Vervent. | 0.90 | 565.00 | 508.50 |
| 01-28-2025 | TWM | Review and revise initial draft of Motion for Order to Show Cause re: Christo and Fidelis; comments to team re: same. | 0.80 | 565.00 | 452.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-28-2025 | BW | Prepare payroll for company codes MWW, WKS, and WKV for pay period ending 1/26/25. | 1.00 | 185.00 | 185.00 |
| 01-28-2025 | LMJ | Correspond with T. McNamara re: refunds due to StratFS clients from Global Holdings accounts. | 0.10 | 265.00 | 26.50 |
| 01-28-2025 | LMJ | Correspond internally re: delivery from ADP of W2s for Strategic Consulting employees. | 0.20 | 265.00 | 53.00 |
| 01-28-2025 | LMJ | Correspond with T. McNamara and B. Pinheiro re: ESOP audit and termination of plan. | 0.30 | 265.00 | 79.50 |
| 01-28-2025 | LMJ | Correspond with C. Ball re: ownership and access to ESOT bank account. | 0.10 | 265.00 | 26.50 |
| 01-28-2025 | LMJ | Correspond with M. Sanchez re: Cell Gramercy of Contego captive insurance policy annual reporting. | 0.20 | 265.00 | 53.00 |
| 01-28-2025 | LMJ | Correspond with J. O'Donnell re: confirmation of accepted quotes. | 0.20 | 265.00 | 53.00 |
| 01-28-2025 | LMJ | Correspond with J. O'Donnell and K. Galvin re: employee request for heath benefit enrollment update. | 0.20 | 265.00 | 53.00 |
| 01-28-2025 | LMJ | Correspond with C. Ball re: preparation of Form 1099 for lenders and vendors. | 0.20 | 265.00 | 53.00 |
| 01-28-2025 | LMJ | Prepare for and attend meeting with J. O'Donnell and T. McNamara re: amount due to Versara Lending clients. | 1.00 | 265.00 | 265.00 |
| 01-28-2025 | LMJ | Research Form 5500 filing re: StratFS ESOP and 401(k) plans re: date filed and audit documents. | 0.40 | 265.00 | 106.00 |
| 01-28-2025 | LMJ | Review and analyze quotes from Salesforce re: renewal; prepare chart re: same. | 0.30 | 265.00 | 79.50 |
| 01-28-2025 | LMJ | Review and analyze CIBC bank transactions re: receipts and disbursements; update ledger re: same. | 0.60 | 265.00 | 159.00 |
| 01-28-2025 | LMJ | Review and analyze payroll expenses for upcoming period re: required fund transfers to cover same; correspond with H. Johnson re: transfer of funds to cover payroll expenses. | 0.40 | 265.00 | 106.00 |
| 01-28-2025 | LMJ | Review and analyze Affordable Care Act forms re: mismatched names and tax identification numbers; verify same in ADP. | 0.40 | 265.00 | 106.00 |
| 01-28-2025 | LMJ | Review and analyze Form 941 for Strategic Consulting re: total compensation in first quarter of 2024; review state quarterly returns re: same. | 0.80 | 265.00 | 212.00 |
| 01-28-2025 | LMJ | Review, analyze, and troubleshoot payroll period | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | error in ADP and resolve same re: payroll processing. | | | |
| 01-29-2025 | BW | Update the PTO tracker for company codes MWW and WKS. Finalize payroll for company codes MWW, WKS, and WKV for pay period ending 1/26/25. | 2.50 | 185.00 | 462.50 |
| 01-29-2025 | LMJ | Confer and correspond with C. Ball re: preparation of Versara Lending financials to present to subordinated lenders and preparation of Form 1099 for vendors. | 0.70 | 265.00 | 185.50 |
| 01-29-2025 | LMJ | Calls with J. O'Donnell and B. Wakefield re: employee PTO hours requested and current PTO balances. | 0.30 | 265.00 | 79.50 |
| 01-29-2025 | LMJ | Review, analyze, and update bank transactions and bank account balances re: Cell Gramercy 2 of Contego Insurance. | 0.50 | 265.00 | 132.50 |
| 01-29-2025 | LMJ | Review and analyze bank transactions for Valley Bank re: receipts and disbursements; update ledger re: same. | 0.50 | 265.00 | 132.50 |
| 01-29-2025 | LMJ | Correspond with H. Johnson of CIBC re: approval for payment for workers compensation. | 0.10 | 265.00 | 26.50 |
| 01-29-2025 | LMJ | Correspond with L. Schwab re: payment of Salesforce invoices. | 0.20 | 265.00 | 53.00 |
| 01-29-2025 | LMJ | Correspond with agent at ADP re: payment to contractors from ADP portal. | 0.20 | 265.00 | 53.00 |
| 01-29-2025 | LMJ | Confer and correspond with agent at ADP re: correction of approved payroll batch. | 0.70 | 265.00 | 185.50 |
| 01-29-2025 | LMJ | Review and analyze CIBC bank transactions re: receipts and disbursements; update ledger re: same; reconcile bank account balances. | 0.80 | 265.00 | 212.00 |
| 01-29-2025 | LMJ | Review and analyze payments due to vendors re: amounts due and due dates. | 0.50 | 265.00 | 132.50 |
| 01-29-2025 | LMJ | Correspond with B. Reiss re: invoice for services and payment method re: same. | 0.10 | 265.00 | 26.50 |
| 01-29-2025 | LMJ | Review and analyze remaining compliance issues re: Affordable Care Act forms; review and analyze employee full time and part time status; update employee data for Form 1095 re: same. | 1.30 | 265.00 | 344.50 |
| 01-29-2025 | LMJ | Review and analyze ADP tracking data re: delivery of employee Form W2. | 0.10 | 265.00 | 26.50 |
| 01-29-2025 | TWM | Conference call with counsel to discuss Clover and TCIG and receivership implications. | 0.90 | 565.00 | 508.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-29-2025 | TWM | Review and research Hedgewick tax question; discuss internally. | 0.70 | 565.00 | 395.50 |
| 01-29-2025 | TWM | Research and gather Clover communications and analysis from March 24; summarize and circulate same. | 0.80 | 565.00 | 452.00 |
| 01-29-2025 | LMJ | Correspond with J. Urbach re: request for copies of ESOT bank statements for 2023 and 2024. | 0.10 | 265.00 | 26.50 |
| 01-29-2025 | LMJ | Confer and correspond with B. Wakefield re: employee PTO requests and payment re: same. | 0.50 | 265.00 | 132.50 |
| 01-29-2025 | LMJ | Correspond with D. Gozdecki re: payment of loan intererst and legal expenses; transfer funds to cover interest expenses. | 0.40 | 265.00 | 106.00 |
| 01-29-2025 | LMJ | Review and analyze waterfall distribution calculations re: payments due; prepare payments re: same; correspond with agents at Valley Bank re: payments from Versara DST 2019-2 account to UBS. | 0.60 | 265.00 | 159.00 |
| 01-29-2025 | LMJ | Review and analyze payroll calculations; approve same. | 0.40 | 265.00 | 106.00 |
| 01-30-2025 | LMJ | Confer with L. Smith and K. Galvin re: reimbursement request for costs incurred by defendants; review costs submitted by defendants. | 0.40 | 265.00 | 106.00 |
| 01-30-2025 | LMJ | Prepare for and call with L. Smith, K. Galvin, and S. Chiang re: asset tracing project. | 2.00 | 265.00 | 530.00 |
| 01-30-2025 | TWM | Further consider request by Briggs plaintiffs to waive and have the Magistrate Judge hear the case for all purposes. | 0.40 | 565.00 | 226.00 |
| 01-30-2025 | TWM | Correspond with local counsel in Briggs re: Plaintiffs' request to stipulate to Magistrate Judge for all purposes. | 0.50 | 565.00 | 282.50 |
| 01-30-2025 | LMJ | Research StratFS files re: ESOP and ESOP Trust bank statements. | 0.20 | 265.00 | 53.00 |
| 01-30-2025 | LMJ | Review and analyze Valley Bank and CIBC bank transactions re: receipts and disbursements; update ledgers re: same. | 0.60 | 265.00 | 159.00 |
| 01-30-2025 | LMJ | Correspond with agent at Zoho Corporation re: renewal quote from ManageEngine. | 0.10 | 265.00 | 26.50 |
| 01-30-2025 | LMJ | Correspond with C. Ball re: request for Versara Lending financials from subordinate note holders. | 0.10 | 265.00 | 26.50 |
| 01-30-2025 | LMJ | Correspond with B. Wakefield re: payroll submission and reporting of unpaid hours for each | 0.20 | 265.00 | 53.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | pay period. | | | |
| 01-30-2025 | LMJ | Correspond internally re: request for bank statements for Duke Enterprises, Blaise Investments, and Twist Financial. | 0.20 | 265.00 | 53.00 |
| 01-30-2025 | LMJ | Confer and correspond with agents at ADP re: Affordable Care Act compliance review, and state and federal reporting, and payroll submission for current pay period. | 0.90 | 265.00 | 238.50 |
| 01-30-2025 | LMJ | Correspond with C. Wood of UBS and agent at Valley Bank re: wire transfer to UBS in accordance with waterfall distribution. | 0.50 | 265.00 | 132.50 |
| 01-30-2025 | LMJ | Confer and correspond with ADP re: confirmation of shipment for W2 forms; correspond internally re: same. | 0.20 | 265.00 | 53.00 |
| 01-30-2025 | LMJ | Correspond with J. Thoman and E. LaCorte re: prior financial reports prepared for CIBC and CIBC request for updated reports. | 0.50 | 265.00 | 132.50 |
| 01-31-2025 | LMJ | Call with C. Ball re: preparation, filing, and mailing Form 1099-INT and 1099-MISC. | 0.60 | 265.00 | 159.00 |
| 01-31-2025 | LMJ | Call with Alabama Department of Labor re: notarization of Power of Attorney form. | 0.10 | 265.00 | 26.50 |
| 01-31-2025 | LMJ | Correspond with K. Godios re: unrecorded employee PTO hours and correction re: same. | 0.20 | 265.00 | 53.00 |
| 01-31-2025 | LMJ | Correspond with agent at ADP re: correction of employee unrecorded PTO hours. | 0.20 | 265.00 | 53.00 |
| 01-31-2025 | LMJ | Correspond with J. Urbach re: bank statements required for ESOP documentation. | 0.20 | 265.00 | 53.00 |
| 01-31-2025 | LMJ | Correspond with J. O'Donnell re: Atlas Debt Relief client requesting assistance from customer support. | 0.20 | 265.00 | 53.00 |
| 01-31-2025 | LMJ | Correspond with agent at ADP re: submission of Alabama Power of Attorney required for state payroll tax reporting. | 0.20 | 265.00 | 53.00 |
| 01-31-2025 | LMJ | Correspond with J. Thoman re: preparation of Altas Debt Relief and Timberline Financial financial statements. | 0.10 | 265.00 | 26.50 |
| 01-31-2025 | LMJ | Review, analyze, and prepare payment re: submission and mailing of Form 1099-INT and 1099-MISC. | 0.60 | 265.00 | 159.00 |
| 01-31-2025 | LMJ | Review and analyze employee timecard re: unrecorded PTO hours for prior pay period; update current pay period timecard to correct timecard | 0.50 | 265.00 | 132.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | recording. | | | |
| 01-31-2025 | LMJ | Review and analyze invoice from B. Reiss; prepare payment re: same. | 0.20 | 265.00 | 53.00 |
| 01-31-2025 | LMJ | Review and analyze invoices from ZimWorX re: contract labor charges; update chart re: same. | 0.40 | 265.00 | 106.00 |
| 01-31-2025 | TWM | Respond to Blust counsel re: tax payment. | 0.30 | 565.00 | 169.50 |
| 01-31-2025 | LMJ | Correspond with E. Rovner re: access to additional StratFS Sharepoint files. | 0.20 | 265.00 | 53.00 |
| | | **Total** | 232.00 | | 91,550.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Beth Wakefield | 8.50 | 185.00 | 1,572.50 |
| Lisa M. Jones | 121.00 | 265.00 | 32,065.00 |
| Thomas McNamara | 102.50 | 565.00 | 57,912.50 |
| **Total** | 232.00 | | 91,550.00 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 01-02-2025 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 37.04 |
| 01-13-2025 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 29.13 |
| 01-23-2025 | Out-of-town travel: Uber (T. McNamara) | 33.24 |
| 01-23-2025 | Out-of-town travel: Uber (T. McNamara) | 32.81 |
| 01-23-2025 | Out-of-town travel: Hyatt (T. McNamara) | 415.19 |
| 01-23-2025 | Out-of-town travel:Hotel (K. Rosenberg) | 250.66 |
| 01-24-2025 | Delivery services/messengers: FedEx receivership mail for Atlas Debt Relief, Timberline Financial, and Versara Lending to Exela Technologies for scanning | 28.08 |
| 01-24-2025 | Out-of-town travel: Meals (T. McNamara) | 9.90 |
| 01-24-2025 | Out-of-town travel: Meals (T. McNamara) | 126.57 |
| 01-24-2025 | Out-of-town travel: Meals (T. McNamara) | 45.20 |
| 01-24-2025 | Out-of-town travel: Round trip airfare from San Diego to Buffalo (T. McNamara) | 638.18 |
| 01-25-2025 | Out-of-town travel: Uber (T. McNamara) | 41.87 |
| 01-29-2025 | Other: USPS Postal Forwarding Orders | 33.00 |
| 01-31-2025 | Other: Tax1099.com | 10.08 |

| Date | Description | Amount |
|------|-------------|-------:|
| 01-31-2025 | Other: Tax1099.com | 46.00 |
| 01-31-2025 | Other: Tax1099.com | 51.75 |
| 01-31-2025 | Other: Tax1099.com | 5.04 |
| 01-31-2025 | Other: Tax1099.com | 5.04 |
| 01-31-2025 | Other: Tax1099.com | 5.04 |
| 01-31-2025 | Other: Tax1099.com | 47.49 |
| 01-31-2025 | Postage: Strategic Consulting W-2's | 382.26 |

**Total Expenses** 2,273.57

**Total for this Invoice** 93,823.57