# EXHIBIT 2

**StratFS Receivership**
**Summary of Invoices**
**3rd Interim Fee Application**

|  | **P/E** | **Fees** | **Expenses** |
|---|---|---|---|
| McNamara Smith LLP | 8/31/2024 | 65,635.00 | 39.95 |
| McNamara Smith LLP | 9/30/2024 | 53,043.00 | 58.11 |
| McNamara Smith LLP | 10/31/2024 | 73,305.50 | 674.85 |
| McNamara Smith LLP | 11/30/2024 | 61,276.00 | 41.40 |
| McNamara Smith LLP | 12/31/2024 | 85,532.50 | 351.64 |
| McNamara Smith LLP | 1/31/2025 | 113,797.00 | 1,802.69 |

# McNAMARA SMITH LLP
### L A W Y E R S

August 31, 2024

Invoice Period: 08-01-2024 - 08-31-2024

**RE: 2158.02 MS**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-01-2024 | ADW | Review spreadsheet from A. Palazzo of VCorp re: overdue and upcoming Atlas and Timberline state renewals and relevant state fees; email to T. McNamara re: Atlas and Timberline renewals and state fees; email exchange with A. Palazzo re: VCorp's fees and process re: Atlas and Timberline state filings. | 0.70 | 495.00 | 346.50 |
| 08-01-2024 | KRG | Pull Blust Two Square invoices with C. Christo correspondence for T. McNamara re: Buffalo hearing. | 0.20 | 110.00 | 22.00 |
| 08-01-2024 | LDS | Review potential options for consumers and email NFCC General Counsel re: same. | 0.30 | 595.00 | 178.50 |
| 08-01-2024 | LDS | Review related materials and continue to prepare supporting material re: fee application. | 0.70 | 595.00 | 416.50 |
| 08-01-2024 | KRG | Continue review and indexing of documents found at NYC site (Box 9). | 4.50 | 110.00 | 495.00 |
| 08-02-2024 | KRG | Complete review and indexing of documents found at NYC site (Box 9). | 2.20 | 110.00 | 242.00 |
| 08-02-2024 | ADW | Review invoices re: StratFS receivership and segregate fees relating to motion for order to show cause re: contempt against J. Blust and Lit Def, motion for order to show cause re: contempt against Intervenor Law Firms, and Fidelis Support's motion challenging receiver's determination. | 1.90 | 495.00 | 940.50 |
| 08-02-2024 | ADW | Review and revise draft of 2nd fee application. | 2.30 | 495.00 | 1,138.50 |
| 08-02-2024 | ADW | Email to A. Barreto, client of an Intervenor Law Firm, providing general information and additional consumer resources. | 0.30 | 495.00 | 148.50 |
| 08-05-2024 | ADW | Confer briefly with K. Galvin re: identification of LLC's potentially holding receivership assets, preparation of summary of LLC's and information | 0.20 | 495.00 | 99.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | needed. | | | |
| 08-05-2024 | ADW | Review and analyze VCorp's invoices for acting as state filing agent for Atlas and Timberline, checking for duplicates and confirming total amounts; email to T. McNamara requesting authorization to pay invoices. | 0.30 | 495.00 | 148.50 |
| 08-05-2024 | ADW | Confer with K. Galvin re: CIBC due diligence issues relating to Ice litigation and StratFS's and Law Firms' advance fee structure. | 0.20 | 495.00 | 99.00 |
| 08-05-2024 | KRG | Prepare return shipping for StratFS employee laptop repair. | 0.20 | 110.00 | 22.00 |
| 08-05-2024 | KRG | Review StratFS preserved document index to generate LLC list; circulate index and LLC list to attorney team for further review. | 1.20 | 110.00 | 132.00 |
| 08-05-2024 | KRG | Review CIBC and CSG overlapping documents in Relativity, circulate findings to A. Wall and confer with A. Wall re: same. | 1.50 | 110.00 | 165.00 |
| 08-06-2024 | KRG | Review invoices to StratFS and make recommendations as to which invoices are pre-receivership and which are post-initial access; confer with L. Jones re: same. | 0.30 | 110.00 | 33.00 |
| 08-06-2024 | KRG | Edit StratFS preserved documents index. | 0.30 | 110.00 | 33.00 |
| 08-06-2024 | ADW | Continue reviewing invoices re: StratFS receivership and separate out fees relating to motion for order to show cause re: contempt against J. Blust and Lit Def, motion for order to show cause re: contempt against Intervenor Law Firms, and Fidelis Support's motion challenging receiver's determination; email to T. McNamara and L. Smith re: fees for Blust/Lit Def OSC Motion, Law Firms OSC Motion, and Fidelis Motion Challenging Receiver. | 2.20 | 495.00 | 1,089.00 |
| 08-06-2024 | ADW | Meet with K. Galvin to discuss and strategize potential clawback and other third-party claims, reviewing and assessing claims and evidence against potential targets. | 0.50 | 495.00 | 247.50 |
| 08-06-2024 | ADW | Review K. Galvin's memorandum re: Ice Legal's settlement with StratFS and post-settlement services to company. | 0.20 | 495.00 | 99.00 |
| 08-06-2024 | LDS | Review and revise fee application and circulate same; review filings made by Receiver during relevant time frame. | 1.00 | 595.00 | 595.00 |
| 08-06-2024 | KRG | Meet with A. Wall to discuss and strategize potential clawback and other third-party claims, reviewing and assessing claims and evidence against potential targets. | 0.50 | 110.00 | 55.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-07-2024 | KRG | Meetings with A. Wall to discuss findings re: Mandaree, LLC's related to StratFS, Lucky Marketing, several StratFS regulatory attorneys, and various LLC's that Defendants owned or invested in. | 0.70 | 110.00 | 77.00 |
| 08-07-2024 | LDS | Review potential for options for consumers; confer with counsel for NFCC and consider next steps to be taken for resolution of consumer debts. | 1.20 | 595.00 | 714.00 |
| 08-07-2024 | ADW | Meetings with K. Galvin to discuss findings re: Mandaree, Lucky Marketing, several StratFS regulatory attorneys, and various LLC's that Defendants owned or invested gains in. | 0.70 | 495.00 | 346.50 |
| 08-07-2024 | ADW | Review inquiry from office of the Kansas State Bank Commissioner, research Vervent's loan servicing licensing in Kansas; email to B. Reiss requesting list of active Versara loans to Kansas borrowers. | 0.50 | 495.00 | 247.50 |
| 08-07-2024 | ADW | Review and analyze opinion letters obtained by Defendants re: legality of face-to-face meeting under Telemarketing Sales Rule, as part of assessing potential third-party and asset clawback claims. | 1.40 | 495.00 | 693.00 |
| 08-07-2024 | ADW | Review spreadsheet of Kansas non-Vervent loans from B. Reiss; email to B. Reiss requesting similar spreadsheet for Vervent loans. | 0.10 | 495.00 | 49.50 |
| 08-07-2024 | KRG | Create keyword searches in Relativity for Lucky Marketing LLC and Mandaree Enterprises LLC related correspondence, review and identify hot documents re: same and preserve for further review. | 4.60 | 110.00 | 506.00 |
| 08-07-2024 | KRG | Create keyword searches in Relativity for StratFS correspondence with ProBank Austin, preserve relevant documents for further review. | 1.40 | 110.00 | 154.00 |
| 08-08-2024 | KRG | Create keyword searches in Relativity targeting correspondence between Global Holdings and Strategic and RAM LLC and Strategic re: third-party claims; review correspondence and preserve relevant documents. | 2.30 | 110.00 | 253.00 |
| 08-08-2024 | ADW | Meet with T. McNamara and K. Galvin to review and discuss potential third-party claims and defendants. | 0.60 | 495.00 | 297.00 |
| 08-08-2024 | ADW | Review documents re: Mandaree Enterprises; research re: preliminary considerations and procedure for potential claim against Mandaree Enterprises. | 1.00 | 495.00 | 495.00 |
| 08-08-2024 | KRG | Meet with T. McNamara and A. Wall to review and discuss potential third-party claims and defendants. | 0.60 | 110.00 | 66.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-08-2024 | ADW | Further discussions re: potential third-party claims and plan for next steps. | 0.20 | 495.00 | 99.00 |
| 08-08-2024 | KRG | Meet with A. Wall to de-brief and plan for next steps. | 0.20 | 110.00 | 22.00 |
| 08-09-2024 | ADW | Call with A. Lovin re: Vervent licensing and Versara loans in Kansas. | 0.10 | 495.00 | 49.50 |
| 08-09-2024 | KRG | Correspond with Office Furniture NYC re: potential decommission of NYC Office. | 0.10 | 110.00 | 11.00 |
| 08-12-2024 | KRG | Assemble insurance information packet with rates and enrollment forms for StratFS rehired employees. | 0.60 | 110.00 | 66.00 |
| 08-12-2024 | KRG | Correspond with H. Quatinetz re: list of email boxes preserved by Ankura. | 0.10 | 110.00 | 11.00 |
| 08-12-2024 | ADW | Review summons, complaint, and third-party complaint in North Carolina state court action re: Atlas Debt Relief; email to T. McNamara re: sending notice of receivership and stay to defense counsel. | 0.80 | 495.00 | 396.00 |
| 08-12-2024 | ADW | Email to J. O'Donnell re: North Carolina state court action and client's account information. | 0.10 | 495.00 | 49.50 |
| 08-12-2024 | ADW | Review email from B. Reiss re: Regus remote office invoices for Versara; email to L. Jones re: payments to Regus. | 0.20 | 495.00 | 99.00 |
| 08-12-2024 | ADW | Review documents re: Lucky Marketing, Mandaree, Ice Legal, and other StratFS-affiliated entities, and begin drafting memorandum re: potential third-party claims. | 4.10 | 495.00 | 2,029.50 |
| 08-13-2024 | ADW | Review spreadsheet from Vervent re: active loans to Kansas borrowers; email to Vervent representative re: Vervent's licensing status in Kansas. | 0.20 | 495.00 | 99.00 |
| 08-13-2024 | ADW | Continue reviewing documents re: Strategic's attorneys and financial advisors and other StratFS-affiliated entities, and drafting third-party claim memorandum; confer multiple times with K. Galvin re: Mandaree and Lucky Marketing documents and relationships with StratFS. | 4.60 | 495.00 | 2,277.00 |
| 08-13-2024 | ADW | Email exchange with L. Smith re: aiding-and-abetting liability. | 0.80 | 495.00 | 396.00 |
| 08-13-2024 | KRG | Meet with T. McNamara, B. Reiss and J. O'Donnell re: third-party claims. | 1.20 | 110.00 | 132.00 |
| 08-13-2024 | KRG | Review and edit call notes from third-party claims | 0.40 | 110.00 | 44.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | call with B. Reiss, J. O'Donnell, and T. McNamara, circulate same to team. | | | |
| 08-13-2024 | LDS | Review proposal from third-party re: debt settlement for consumers; send email to T. McNamara re: same. | 0.40 | 595.00 | 238.00 |
| 08-14-2024 | LDS | Meet with team re: third-party claims and update; review materials for potential third-party claims. | 1.20 | 595.00 | 714.00 |
| 08-14-2024 | LDS | Investigate claims re: third-party and review documents in Relativity database among StratFS files; draft demand letter re: same. | 2.20 | 595.00 | 1,309.00 |
| 08-14-2024 | LDS | Investigate Ice Legal actions and review documents in database among StratFS files re: same. | 1.60 | 595.00 | 952.00 |
| 08-14-2024 | LDS | Review responsive email from T. McNamara to Ice Legal. | 0.20 | 595.00 | 119.00 |
| 08-14-2024 | KRG | Review third-party claims worksheet memo by A. Wall and circulate to T. McNamara and L. Smith for further review, confer with A. Wall re: same. | 0.30 | 110.00 | 33.00 |
| 08-14-2024 | KRG | Attend call with T. McNamara re: Relativity costs of StratFS reivew and other avenues to consider for document review. | 0.50 | 110.00 | 55.00 |
| 08-14-2024 | KRG | Correspond with A. Torry (DISCO) re: interest in DISCO as potential new eDiscovery vendor for StratFS review. | 0.20 | 110.00 | 22.00 |
| 08-14-2024 | KRG | Meet with A. Wall, L. Smith, L. Jones, and T. McNamara re: StratFS third-party claims. | 1.20 | 110.00 | 132.00 |
| 08-14-2024 | KRG | Correspond with B. Reiss re: StratFS service agreements for Mandaree and Lucky Marketing re: third-party claims; correspond with B. Reiss re: Global compliance audits re: third-party claims. | 0.30 | 110.00 | 33.00 |
| 08-14-2024 | KRG | Review Birds Investment money flow analysis from E. LaCorte and circulate thoughts re: same to attorney team. | 0.20 | 110.00 | 22.00 |
| 08-14-2024 | KRG | Create StratFS subpoena tracking chart to keep third-party claims process organized. | 0.30 | 110.00 | 33.00 |
| 08-14-2024 | KRG | Review Ice Legal related correspondence in Relativity re: third-party claims, preserve hot docs re: same for further review. | 1.80 | 110.00 | 198.00 |
| 08-14-2024 | ADW | Meet with T. McNamara, L. Smith and K. Galvin re: preliminary review of potential third-party claims, planning and strategizing potential claims, and next steps. | 1.20 | 495.00 | 594.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-14-2024 | ADW | Meet with K. Galvin re: categorizing potential third-party claims and planning for service of document subpoenas. | 0.30 | 495.00 | 148.50 |
| 08-14-2024 | ADW | Perform legal research re: statutes of limitations for potential third-party claims; begin drafting memorandum re: applicable statutes of limitations for various third-party claims. | 0.70 | 495.00 | 346.50 |
| 08-15-2024 | ADW | Continue legal research re: statutes of limitations for potential third-party claims and applicable accrual, discovery, and tolling rules; finish drafting memorandum re: applicable statutes of limitations and associated rules for potential third party claims. | 1.50 | 495.00 | 742.50 |
| 08-15-2024 | ADW | Review and analyze documents provided by J. O'Donnell re: account of C. Shideler, investigate third-party action filed by C. Shideler against Atlas in North Carolina state court; email to J. O'Donnell re: AmeriLit response. | 0.80 | 495.00 | 396.00 |
| 08-15-2024 | ADW | Revise receivership determination letters to Hedgewick Consulting and Bush Lake Trust; email to T. McNamara re: revisions to letters; further revise letters based on comments from T. McNamara and language of Preliminary Injunction. | 1.40 | 495.00 | 693.00 |
| 08-15-2024 | LDS | Investigate potential claims against third-party individuals. | 1.40 | 595.00 | 833.00 |
| 08-15-2024 | LDS | Continue to investigate claims against Ice Legal who received Receivership Estate funds; confer with T. McNamara re: same. | 1.20 | 595.00 | 714.00 |
| 08-15-2024 | ADW | Draft template of Rule 45 document subpoena to Global. | 2.10 | 495.00 | 1,039.50 |
| 08-16-2024 | LDS | Participate in conference call with counsel for MMI, MMI, and Receiver; review related materials and follow up with T. McNamara re: same. | 1.20 | 595.00 | 714.00 |
| 08-16-2024 | LDS | Investigate third-party target claims with focus on documents among Strategic-related entities; revise demand letter. | 1.80 | 595.00 | 1,071.00 |
| 08-16-2024 | ADW | Draft Rule 45 document subpoena to Mandaree and Lucky Enterprises. | 1.10 | 495.00 | 544.50 |
| 08-16-2024 | ADW | Review and make final revisions to receivership determination letters to Hedgewick Consulting and Bush Lake Trust. | 0.30 | 495.00 | 148.50 |
| 08-16-2024 | ADW | Review VCorp account and filings for Atlas and Timberline re: filings relating to state debt relief licensing. | 0.20 | 495.00 | 99.00 |
| 08-16-2024 | ADW | Draft letter to K. Setzer, attorney for C. Shideler, | 2.50 | 495.00 | 1,237.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | re: third-party suit against Atlas, stay of actions, client's dedicated account, and giving notice of lawsuit to AmeriLit. | | | |
| 08-19-2024 | ADW | Email exchange with J. O'Donnell re: response to Atlas client C. Shideler. | 0.30 | 495.00 | 148.50 |
| 08-19-2024 | ADW | Call with J. O'Donnell re: C. Shideler's account and response to lawyer. | 0.20 | 495.00 | 99.00 |
| 08-19-2024 | ADW | Revise proposed letter to K. Setzer re: C. Shideler third-party lawsuit, based on communications with J. O'Donnell; email letter to T. McNamara for review and comment. | 0.50 | 495.00 | 247.50 |
| 08-19-2024 | ADW | Email to F. Mesto at Vervent re: following up on inquiry concerning Vervent's license in Kansas, per request of Kansas regulator. | 0.10 | 495.00 | 49.50 |
| 08-19-2024 | ADW | Review, revise, and finalize letter to K. Setzer re: C. Shideler third-party lawsuit, based on communications with J. O'Donnell; add language re: methods of contacting Atlas to discuss proposed Wells Fargo settlement. | 0.40 | 495.00 | 198.00 |
| 08-19-2024 | ADW | Continue drafting template of Rule 45 document subpoena to third-party marketers. | 1.10 | 495.00 | 544.50 |
| 08-19-2024 | ADW | Meet with T. McNamara, L. Smith, and L. Jones re: status of third-party claim investigations and next steps. | 1.00 | 495.00 | 495.00 |
| 08-19-2024 | ADW | Review and analyze time entries to determine total fees re: (1) analysis and response to proposal re: migrating law firm clients to contingency fee model; (2) addressing Intervenor Law Firms' improper communications to consumers; (3) addressing Intervenor Law Firms' motion to compel Receiver to resume law firm model; (4) Strategic Defendants' motion for order to show cause re: compelling Receiver to migrate law firm clients; (5) settlement conference and preparation of associated presentation to Court. | 0.80 | 495.00 | 396.00 |
| 08-19-2024 | ADW | Confer with L. Smith multiple times re: issues relating to CIBC settlement. | 0.20 | 495.00 | 99.00 |
| 08-19-2024 | LDS | Meet with Receiver and team re: update. | 1.00 | 595.00 | 595.00 |
| 08-19-2024 | LDS | Research claims re: third-party in support of same; review filings re: same; confer briefly with Receiver re: same; review filings of other parties and review supporting materials in support of claim. | 2.20 | 595.00 | 1,309.00 |
| 08-20-2024 | LDS | Participate in update call with T. McNamara and counsel for Plaintiffs (CFPB and State AGs) and follow-up with Receiver re: same. | 1.50 | 595.00 | 892.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-20-2024 | LDS | Draft and send email re: Versara loan portfolio and follow-up internally re: same. | 0.30 | 595.00 | 178.50 |
| 08-20-2024 | LDS | Participate in call with J. O'Donnell and B. Reiss re: update. | 1.10 | 595.00 | 654.50 |
| 08-20-2024 | LDS | Draft demand letter to Ice Legal and review related materials contained in Relativity database. | 2.20 | 595.00 | 1,309.00 |
| 08-20-2024 | LDS | Investigate potential claims against third parties and review materials in Relativity database re: same. | 1.50 | 595.00 | 892.50 |
| 08-20-2024 | LDS | Review proposal of third-party re: debt collection for consumers. | 0.30 | 595.00 | 178.50 |
| 08-20-2024 | ADW | Videoconference with CFPB enforcement counsel re: CFPB, consumer protection issues, discovery issues, and related matters. | 1.50 | 495.00 | 742.50 |
| 08-20-2024 | ADW | Review Mandaree/MEC and Lucky Marketing-related documents from T. McNamara and L. Jones, re: potential third-party claims. | 0.30 | 495.00 | 148.50 |
| 08-20-2024 | ADW | Email to L. Smith and K. Galvin re: topics for call with B. Reiss and J. O'Donnell re: StratFS document assistance. | 0.30 | 495.00 | 148.50 |
| 08-20-2024 | ADW | Continue to review and analyze time entries to determine total fees re: (1) analysis and response to proposal re: migrating law firm clients to contingency fee model; (2) addressing Intervenor Law Firms' improper communications to consumers; (3) addressing Intervenor Law Firms' motion to compel Receiver to resume law firm model; (4) Strategic Defendants' motion for order to show cause re: compelling Receiver to migrate law firm clients; (5) settlement conference and preparation of associated presentation to Court. | 2.20 | 495.00 | 1,089.00 |
| 08-20-2024 | ADW | Confer multiple times with K. Galvin re: planning for StratFS third-party claims, document and fact management, review of shared document and fact-tracking charts. | 0.40 | 495.00 | 198.00 |
| 08-20-2024 | ADW | Videoconference with J. O'Donnell, B. Reiss, and Receiver's team re: investigating potential third-party claims. | 1.10 | 495.00 | 544.50 |
| 08-20-2024 | KRG | Draft and send reply to StratFS employee requesting Paid Family Leave. | 0.30 | 110.00 | 33.00 |
| 08-20-2024 | KRG | Preserve L. Smith's Mandaree related legal research in third-party claims folder for future review. | 0.20 | 110.00 | 22.00 |
| 08-20-2024 | KRG | Attend call with B. Reiss, J. O'Donnell, and attorney team re: third-party claims; review and | 1.50 | 110.00 | 165.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | circulate call recap notes re: same. | | | |
| 08-20-2024 | KRG | Review StratFS board related documents in Relativity re: third-party claims review, save relevant documents in server for further review, confer with A. Wall re: same. | 3.10 | 110.00 | 341.00 |
| 08-20-2024 | KRG | Correspond with L. Jones re: organizing Mandaree invoices in third-party claims folder for review of relationship between Mandaree and Lucky Marketing. | 0.20 | 110.00 | 22.00 |
| 08-20-2024 | KRG | Review terminated StratFS employees in ADP to create accurate list of COBRA eligible employees who need a COBRA letter mailed; review and mail-merge letter re: same. | 0.80 | 110.00 | 88.00 |
| 08-21-2024 | KRG | Correspond with J. Thoman re: details of potential NYC decommission of StratFS office. | 0.10 | 110.00 | 11.00 |
| 08-21-2024 | KRG | Correspond with J. O'Donnell and B. Reiss re: items of interest for third-party claims review. | 0.20 | 110.00 | 22.00 |
| 08-21-2024 | KRG | Review StratFS inbox list in Relativity, make recommendation to Receiver re: removing unused in-boxes to reduce Relativity costs. | 0.30 | 110.00 | 33.00 |
| 08-21-2024 | KRG | Review StratFS inboxes for data rooms information, send follow-up inquiry to B.Reiss re: R. Sasson Firmex account. | 0.50 | 110.00 | 55.00 |
| 08-21-2024 | KRG | Continue review of Lucky and Mandaree information in Relativity, save and circulate relevant documents, confer with A. Wall re: same. | 2.80 | 110.00 | 308.00 |
| 08-21-2024 | KRG | Correspond with COBRA eligible StratFS employee notice of COBRA eligibility. | 0.20 | 110.00 | 22.00 |
| 08-21-2024 | ADW | Review correspondence from T. Smith re: overpayment to Versara by his clients; email to T. Smith requesting additional information re: same. | 0.40 | 495.00 | 198.00 |
| 08-21-2024 | ADW | Call to A. Lovin at Office of Kansas Commissioner of Banks re: type of license required for Vervent loan servicing (left voicemail); email to F. Mesto at Vervent re: whether license is required, and requesting call to discuss. | 0.30 | 495.00 | 148.50 |
| 08-21-2024 | ADW | Meet with K. Galvin re: status of tasks re: potential third-party claims and investigation, discuss tasks, and planning for meeting with full team on 8/22. | 0.30 | 495.00 | 148.50 |
| 08-21-2024 | ADW | Legal research re: statute of limitations for fraudulent conveyances in New York, discovery rule, and impact of appointment of Receiver on limitations period. | 2.20 | 495.00 | 1,089.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-21-2024 | LDS | Continue to conduct research re: claims against Ice Legal with focus on materials in Relativity. | 1.70 | 595.00 | 1,011.50 |
| 08-21-2024 | LDS | Conduct research re: legal defenses potentially available to Ice Legal. | 1.30 | 595.00 | 773.50 |
| 08-21-2024 | LDS | Confer with L. Jones re: contracted agreements for potential third-party claims. | 0.20 | 595.00 | 119.00 |
| 08-21-2024 | LDS | Confer with Receiver re: update on potential third-party claims. | 0.30 | 595.00 | 178.50 |
| 08-22-2024 | ADW | Confer with K. Galvin re: using Microsoft for document search, status of documents held by Firmex, and review and recent findings re: MELLC and Lucky Marketing. | 0.30 | 495.00 | 148.50 |
| 08-22-2024 | ADW | Review correspondence from Ice Legal demanding payment of retainer funds forwarded by B. Reiss, and add note to third-party claims shared memorandum. | 0.30 | 495.00 | 148.50 |
| 08-22-2024 | ADW | Review and analyze documents (agreement and payment schedule, invoices, correspondence) sent by B. Reiss re: Ellison Sales Consulting; draft notes for file and circulate email to team summarizing initial findings. | 0.70 | 495.00 | 346.50 |
| 08-22-2024 | ADW | Review documents from B. Reiss re: results of company-wide Lucky Marketing document search. | 0.20 | 495.00 | 99.00 |
| 08-22-2024 | KRG | Correspond with B. Reiss re: access to Firmex accounts for third-party individuals, confer with A. Wall re: same. | 0.20 | 110.00 | 22.00 |
| 08-22-2024 | KRG | Meet with B. Reiss and J. O'Donnell re: Microsoft eDiscovery possibility and third-party claims related information; draft note to file re: same and circulate to attorney team. | 1.60 | 110.00 | 176.00 |
| 08-22-2024 | KRG | Correspond with B. Reiss re: access to Microsoft eDiscovery Premium for third-party claims review. | 0.10 | 110.00 | 11.00 |
| 08-22-2024 | KRG | Review Relativity for Box.com data room links, circulate findings to B. Reiss for further analysis. | 0.60 | 110.00 | 66.00 |
| 08-22-2024 | KRG | Review Lucky and Mandaree documents for further review re: third-party claims, confer with A. Wall re: same. | 1.30 | 110.00 | 143.00 |
| 08-23-2024 | KRG | Update Subpoena Tracking Chart re: StratFS third-party claims. | 0.70 | 110.00 | 77.00 |
| 08-23-2024 | KRG | Correspond with H. Quatinetz (Ankura/Relativity) re: request to remove in-boxes from Relativity to reduce Receivership costs. | 0.10 | 110.00 | 11.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-23-2024 | KRG | Meet with attorney team re: third-party claims. | 0.90 | 110.00 | 99.00 |
| 08-23-2024 | KRG | Review "Vol003" of Fidelis Production, identify and store documents of interest; circulate summary email of findings to attorney team re: same. | 3.10 | 110.00 | 341.00 |
| 08-23-2024 | KRG | Correspond with A. Wall re: review strategy for August 16th Fidelis production. | 0.20 | 110.00 | 22.00 |
| 08-23-2024 | KRG | Begin review of Hoover Fidelis production Vol002, identifying and saving key documents to destination folder in the process. | 1.90 | 110.00 | 209.00 |
| 08-23-2024 | ADW | Draft agenda for meeting re: investigation of potential third-party claims, and email to team. | 0.30 | 495.00 | 148.50 |
| 08-23-2024 | ADW | Call A. Lovin at Office of Kansas Commissioner of Banks re: inquiring about type of state license required for third-party loan servicing. | 0.10 | 495.00 | 49.50 |
| 08-23-2024 | ADW | Review and analyze documents and legal reasearch collected re: Mandaree/MELLC, in preparation for meeting with team re: potential third-party claims. | 0.90 | 495.00 | 445.50 |
| 08-23-2024 | ADW | Review invoice from Freevoice and send internal email re: payment of phone service invoices. | 0.10 | 495.00 | 49.50 |
| 08-23-2024 | ADW | Confer briefly with K. Galvin re: review of latest document production from Fidelis and early findings. | 0.20 | 495.00 | 99.00 |
| 08-23-2024 | ADW | Meet with team re: updates and status of potential third-party claim matters, important documents and strategy, and discuss settlement matters and issues re: Fidelis document production. | 0.90 | 495.00 | 445.50 |
| 08-23-2024 | ADW | Review and analyze documents from Fidelis' August 16th document production and segregate important documents. | 1.20 | 495.00 | 594.00 |
| 08-23-2024 | LDS | Continue to consider needs of consumers and review proposal from NFCC and confer with Receiver re: same. | 0.30 | 595.00 | 178.50 |
| 08-23-2024 | LDS | Meet with Receiver's team re: update. | 0.90 | 595.00 | 535.50 |
| 08-23-2024 | LDS | Continue to conduct research re: third-party claims and prepare demand letter re: same; review materials in support of same. | 1.30 | 595.00 | 773.50 |
| 08-26-2024 | LDS | Draft website update on receivership for website and review related materials. | 0.30 | 595.00 | 178.50 |
| 08-26-2024 | LDS | Continue to investigate Ice Legal third-party claim and conduct related legal research on client file, ethics, and true retainer. | 2.20 | 595.00 | 1,309.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-26-2024 | ADW | Review Preliminary Injunction re: specific language authorizing Receiver to conduct discovery. | 0.20 | 495.00 | 99.00 |
| 08-26-2024 | ADW | Continue reviewing documents from Fidelis's August 16th document production and segregating important documents. | 1.80 | 495.00 | 891.00 |
| 08-26-2024 | ADW | Perform legal research re: attorney "true" retainer fees and legal requirements under New York state law. | 0.70 | 495.00 | 346.50 |
| 08-26-2024 | KRG | Correspond with H. Quanitez re: removal of inboxes from Relativity to reduce Receivership costs | 0.10 | 110.00 | 11.00 |
| 08-26-2024 | KRG | Continue to review hot docs re: Lucky and Mandaree for further review re: third-party claims. | 0.90 | 110.00 | 99.00 |
| 08-26-2024 | KRG | Review preserved document index for Lucky Marketing and Mandaree related documents, review documents, circulate same to A. Wall for review, confer with A. Wall re: same. | 1.20 | 110.00 | 132.00 |
| 08-26-2024 | KRG | Review preserved document index for Signature Bank documents, provide same to L. Jones for review. | 0.50 | 110.00 | 55.00 |
| 08-27-2024 | KRG | Continue to review and rename hot docs re: Lucky and Mandaree for further review re: third-party claims, confer with A. Wall re: same. | 0.50 | 110.00 | 55.00 |
| 08-27-2024 | KRG | Research cases, collections, and review sets on Microsoft eDiscovery Premium for StratFS third-party claims. | 1.20 | 110.00 | 132.00 |
| 08-27-2024 | KRG | Correspond with B. Reiss re: review of Box.com "Advisory Board" and "Board of Directors" data rooms. | 0.10 | 110.00 | 11.00 |
| 08-27-2024 | KRG | Correspond with B. Reiss re: limited access to Microsoft SharePoint sites. | 0.10 | 110.00 | 11.00 |
| 08-27-2024 | KRG | Research Firmex's physical address and email information for letter to Firmex re: StratFS data rooms. | 0.20 | 110.00 | 22.00 |
| 08-27-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 1.20 | 110.00 | 132.00 |
| 08-27-2024 | KRG | Correspond with L. Smith re: search terms provided for Hoover Fidelis production. | 0.10 | 110.00 | 11.00 |
| 08-27-2024 | KRG | Meet with B. Reiss re: Microsoft SharePoint and Microsoft eDiscovery Premium access and search logistics. | 0.90 | 110.00 | 99.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-27-2024 | ADW | Research requirements re: Supervised Lender License in Kansas. | 0.20 | 495.00 | 99.00 |
| 08-27-2024 | ADW | Draft agenda for meeting re: potential third-party claims, and email to team. | 0.20 | 495.00 | 99.00 |
| 08-27-2024 | ADW | Review and revise draft subpoena to third-party marketing companies. | 0.30 | 495.00 | 148.50 |
| 08-27-2024 | ADW | Research Lucky Marketing and MELLC vendor Swiftkick Web; order and review copies of New Jersey corporate records for Swiftkick; modify draft subpoena to third-party marketers re: proper name of Swiftkick Web. | 0.60 | 495.00 | 297.00 |
| 08-27-2024 | ADW | Meet with team re: updates and status of potential third-party claim matters and related issues, particularly issues relating to ongoing settlement discussions, timing of discovery, Ice Legal, and Lucky Marketing. | 1.20 | 495.00 | 594.00 |
| 08-27-2024 | ADW | Confer briefly with K. Galvin re: Fidelis document production deficiencies and document review re: merchant processors. | 0.20 | 495.00 | 99.00 |
| 08-27-2024 | ADW | Draft proposed response to employee inquires re: return of funds in Strategic ESOP. | 0.20 | 495.00 | 99.00 |
| 08-27-2024 | ADW | Review and analyze Preliminary Injunction and other orders of Court re: Receiver's authorization to conduct third-party discovery, and timing of such discovery. | 0.30 | 495.00 | 148.50 |
| 08-27-2024 | ADW | Confer briefly with K. Galvin re: Lucky Marketing settlement with US Mortgage Corp. | 0.10 | 495.00 | 49.50 |
| 08-27-2024 | LDS | Meet with team re: update. | 1.20 | 595.00 | 714.00 |
| 08-27-2024 | LDS | Confer with T. McNamara re: Versara and related accounts. | 0.40 | 595.00 | 238.00 |
| 08-27-2024 | LDS | Draft prelitigation demand letter and consider next steps in investigation of Ice Legal claim with review of materials in Relativity database; circulate draft of same. | 2.10 | 595.00 | 1,249.50 |
| 08-28-2024 | LDS | Review emails re: Fidelis and circulate same internally. | 0.30 | 595.00 | 178.50 |
| 08-28-2024 | LDS | Continue to investigate third-party claims and send internal emails re: same. | 0.50 | 595.00 | 297.50 |
| 08-28-2024 | LDS | Continue to draft and send website update and review docket/materials re: same. | 0.40 | 595.00 | 238.00 |
| 08-28-2024 | LDS | Investigate claims re: third-party and consider | 0.70 | 595.00 | 416.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | potential settlement of claims; review related documents. | | | |
| 08-28-2024 | ADW | Draft letter to Firmex, StratFS's data room vendor, re: document request, and possible recovery of deleted/removed documents; confer internally re: suggested revisions and corrections. | 1.80 | 495.00 | 891.00 |
| 08-28-2024 | ADW | Review and analyze documents re: Lucky Marketing's connections to StratFS; research Lucky Marketing's ownership, management, and formation documents, and associated individuals; draft letter to Lucky Marketing re: determination of status as Receivership Defendant. | 2.10 | 495.00 | 1,039.50 |
| 08-29-2024 | ADW | Meet with team re: investigation of potential third-party claims, update re: merchant processors, Ice Legal, Lucky Marketing, Versara loans, new document review platform. | 0.50 | 495.00 | 247.50 |
| 08-29-2024 | ADW | Continue performing research and reviewing documents re: Lucky Marketing, particularly concerning relationships with Strategic entities, Mandaree entities, and individual defendants. | 2.50 | 495.00 | 1,237.50 |
| 08-29-2024 | ADW | Research Mandaree Enterprises and related entities' corporate office locations. | 0.30 | 495.00 | 148.50 |
| 08-29-2024 | LDS | Investigate Versara based on request of consumer reaching out to CFPB; send related emails re: same. | 1.40 | 595.00 | 833.00 |
| 08-29-2024 | LDS | Participate in internal update meeting. | 0.50 | 595.00 | 297.50 |
| 08-29-2024 | KRG | Meet with T.McNamara, L. Smith, L. Jones, and A. Wall re: third-party claims. | 0.50 | 110.00 | 55.00 |
| 08-29-2024 | KRG | Meet with B. Reiss re: operation logistics for searches and review sets in Microsoft eDiscovery platform. | 0.80 | 110.00 | 88.00 |
| 08-29-2024 | KRG | Correspond with H. Quanitez (Ankura/Relativity) re: removal of inboxes from Relativity to reduce Receivership costs. | 0.10 | 110.00 | 11.00 |
| 08-29-2024 | KRG | Correspond with J. Bernstein re: updates on potential NYC office decommission. | 0.10 | 110.00 | 11.00 |
| 08-29-2024 | KRG | Review Ice Legal related documents in Microsoft eDiscovery platform for third-party claims. | 3.40 | 110.00 | 374.00 |
| 08-29-2024 | KRG | Gather settlement agreements for Ice Legal class action lawsuit from Microsoft eDiscovery platform re: third-party claims related review. | 1.20 | 110.00 | 132.00 |
| 08-29-2024 | KRG | Conduct searches in Microsoft eDiscovery of | 0.60 | 110.00 | 66.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | StratFS potential third-party claims. | | | |
| 08-29-2024 | KRG | Review Mandaree and Lucky Marketing related documents in Microsoft eDiscovery platform re: third-party claims. | 0.80 | 110.00 | 88.00 |
| 08-30-2024 | KRG | Confer with A. Wall re: Ice Legal hot documents and future steps for potential claim. | 0.30 | 110.00 | 33.00 |
| 08-30-2024 | KRG | Continue review of Ice Legal content on Microsoft eDiscovery platform, identify and rename hot docs in chronological order for further review, circulate summary of findings to attorney team. | 4.50 | 110.00 | 495.00 |
| 08-30-2024 | LDS | Review email response from Ice Legal and consider response re: same. | 0.40 | 595.00 | 238.00 |
| | | **Total** | 177.30 | | 65,635.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Alexander D. Wall | 68.30 | 495.00 | 33,808.50 |
| Keegan Galvin | 68.10 | 110.00 | 7,491.00 |
| Logan D. Smith | 40.90 | 595.00 | 24,335.50 |
| **Total** | 177.30 | | 65,635.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 08-31-2024 | Online research: Westlaw | 39.95 |
| | **Total Expenses** | 39.95 |
| | **Total for this Invoice** | 65,674.95 |



September 30, 2024

Invoice Period: 09-01-2024 - 09-30-2024

**RE: 2158.02 MS**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-02-2024 | KRG | Continue review of Ice Legal correspondence in Microsoft eDiscovery, identify relevant documents for further review and discussion, rename documents to include document dates. | 2.70 | 110.00 | 297.00 |
| 09-03-2024 | KRG | Continue review of Ice Legal correspondence in Microsoft eDiscovery, identify relevant documents for further review and discussion, confer with A. Wall re: same. | 1.20 | 110.00 | 132.00 |
| 09-03-2024 | KRG | Create search in Microsoft eDiscovery Portal for Global and RAM related correspondence, review search results, identify relevant documents for further review and discussion. | 3.00 | 110.00 | 330.00 |
| 09-03-2024 | LDS | Confer with counsel for Plaintiffs (CFPB and State AGs) re: update. | 0.70 | 595.00 | 416.50 |
| 09-03-2024 | LDS | Conduct legal research on ownership of client file and draft email re: same. | 0.60 | 595.00 | 357.00 |
| 09-03-2024 | LDS | Continue to draft demand letter to Ice Legal re: claims. | 1.20 | 595.00 | 714.00 |
| 09-03-2024 | LDS | Revise Fee Application and review supporting invoices to be submitted to the Court. | 2.40 | 595.00 | 1,428.00 |
| 09-03-2024 | ADW | Videoconference with L. Smith and counsel for CFPB re:update. | 0.70 | 495.00 | 346.50 |
| 09-03-2024 | ADW | Review and revise letter to Firmex re: data room account identification and access; review, revise, and re-structure letter to Box.com re: same. | 0.80 | 495.00 | 396.00 |
| 09-03-2024 | ADW | Confer with K. Galvin re: specific demands in Receiver's letters to Firmex and Box.com. | 0.10 | 495.00 | 49.50 |
| 09-03-2024 | KRG | Correspond with B. Reiss and A. Wall re: inquiry to Box.com re: data rooms for Strategic executives. | 0.30 | 110.00 | 33.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 09-03-2024 | KRG | Confer with H. Quatinetz (Ankura/Relativity rep) re: bill start date for Relativity database. | 0.10 | 110.00 | 11.00 |
| 09-03-2024 | KRG | Edit A. Wall's draft letter to Box.com re: StratsFS data rooms of interest and data rooms to remain operable. | 0.50 | 110.00 | 55.00 |
| 09-03-2024 | KRG | Research contact information for Box.com legal team, send information re: same to A. Wall. | 0.30 | 110.00 | 33.00 |
| 09-03-2024 | ADW | Confer with K. Galvin re: Ice Legal documents. | 0.20 | 495.00 | 99.00 |
| 09-04-2024 | KRG | Meet with J. O'Donnell, A. Wall, and L. Smith re: payment processors. | 1.20 | 110.00 | 132.00 |
| 09-04-2024 | KRG | Confer with A. Wall re: future progression of third-party claims, and findings re: payment processors and law firms. | 0.60 | 110.00 | 66.00 |
| 09-04-2024 | KRG | Identify significant Ice Legal correspondence and email same to L. Smith re: third-party claims. | 0.50 | 110.00 | 55.00 |
| 09-04-2024 | KRG | Continue to review Ice Legal correspondence re: StratFS third-party claims. | 0.80 | 110.00 | 88.00 |
| 09-04-2024 | KRG | Correspond with B. Reiss re: requesting Microsoft eDiscovery accounts be created for L. Smith and A. Wall. | 0.20 | 110.00 | 22.00 |
| 09-04-2024 | ADW | Videoconference with J. O'Donnell, L. Smith, and K. Galvin re: information relating to Strategic's and Law Firms' Global relationships with payment processor; confer briefly with L. Smith following videoconference. | 1.20 | 495.00 | 594.00 |
| 09-04-2024 | ADW | Review and revise 2nd Interim Fee Application and supporting Declaration, including general editing and adding sections re: Receiver's work and work of retained professionals. | 1.20 | 495.00 | 594.00 |
| 09-04-2024 | ADW | Meet with K. Galvin re: continued investigation, potential claims, and next steps. | 0.60 | 495.00 | 297.00 |
| 09-04-2024 | ADW | Final pre-filing review and editing of Receiver's 2nd Interim Fee Application and supporting Declaration. | 0.40 | 495.00 | 198.00 |
| 09-04-2024 | LDS | Continue to review Receiver's Fee Application and make suggested revisions thereto; review new versions throughout day. | 2.20 | 595.00 | 1,309.00 |
| 09-04-2024 | LDS | Review and revise versions of declaration of T. McNamara in support of fee application. | 1.80 | 595.00 | 1,071.00 |
| 09-04-2024 | LDS | Continue to review supporting invoices and materials for fee application. | 1.40 | 595.00 | 833.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-04-2024 | LDS | Confer with L. Jones re: write up of tasks of forensic accountant for fee application and include section in fee application and declaration. | 0.50 | 595.00 | 297.50 |
| 09-04-2024 | LDS | Confer with J. O'Donnell for portion of call with A. Wall and K. Galvin. | 0.50 | 595.00 | 297.50 |
| 09-04-2024 | LDS | Confer with K. Galvin re: third-party claims and searching of documents re: same. | 0.30 | 595.00 | 178.50 |
| 09-05-2024 | LDS | Meet with team and Receiver re: update and follow-up steps re: claims. | 1.20 | 595.00 | 714.00 |
| 09-05-2024 | LDS | Continue to draft demand letter re: Ice Legal. | 1.20 | 595.00 | 714.00 |
| 09-05-2024 | LDS | Consider issues re: Versara and flow of funds. | 0.50 | 595.00 | 297.50 |
| 09-05-2024 | ADW | Meet with team re: investigation of potential third-party claims, update re: numerous issues including discussions with Plaintiffs, call with J. O'Donnell re: merchant processors, potential attorney claims, and issues re: Versara, filing tax returns, identifying vendor payments, etc. | 1.20 | 495.00 | 594.00 |
| 09-05-2024 | ADW | Meet with K. Galvin for training re: using Microsoft eDiscovery document review platform to collect and review StratFS documents. | 0.50 | 495.00 | 247.50 |
| 09-05-2024 | KRG | Review payment processor correspondence in Microsoft eDiscovery Portal, identify relevant documents for review re: same. | 1.40 | 110.00 | 154.00 |
| 09-05-2024 | KRG | Draft and edit call notes from call with J. O'Donnell re: payment processors, circulate same to attorney team. | 0.60 | 110.00 | 66.00 |
| 09-05-2024 | KRG | Ship box to H. Pastor to return laptop to StratFS IT. | 0.30 | 110.00 | 33.00 |
| 09-05-2024 | KRG | Meet with A. Wall re: navigating and creating cases in Microsoft eDiscovery. | 0.50 | 110.00 | 55.00 |
| 09-05-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 1.20 | 110.00 | 132.00 |
| 09-06-2024 | KRG | Continue to review Global correspondence in Microsoft eDiscovery Portal, identify relevant documents for review re: same. | 2.40 | 110.00 | 264.00 |
| 09-06-2024 | ADW | Review Thurman Legal's May 2016 analysis and opinions re: Telemarketing Sales Rule requirements and cases, prepared for Strategic; review CFPB's 2014 Consent Order re: Global Client Services, and analyze due diligence and monitoring requirements for purposes of ongoing claim investigation. | 1.20 | 495.00 | 594.00 |
| 09-07-2024 | LDS | Review materials re: Versara and flow of funds | 0.40 | 595.00 | 238.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and send related email to L. Jones and T. McNamara. | | | |
| 09-09-2024 | LDS | Meet with B. Reiss and J. O'Donnell and J. Thoman and others re: Versara flow of funds. | 1.20 | 595.00 | 714.00 |
| 09-09-2024 | LDS | Investigate issues re: Versara and review materials provided by B. Reiss. | 0.80 | 595.00 | 476.00 |
| 09-09-2024 | LDS | Review CIBC settlement material and related documents. | 1.40 | 595.00 | 833.00 |
| 09-09-2024 | LDS | Meet with team and Receiver re: update. | 1.10 | 595.00 | 654.50 |
| 09-09-2024 | LDS | Investigate issue re: Versara/Vervent and send email to J. O'Donnell and B. Reiss re: same. | 0.30 | 595.00 | 178.50 |
| 09-09-2024 | LDS | Participate in call with J. Thoman and T. McNamara re: latest draft of settlement agreement with banks; provide feedback to J. Thoman re: edits to settlement agreement. | 0.80 | 595.00 | 476.00 |
| 09-09-2024 | ADW | Call with J. Thoman and L. Jones re: state registration requirements for Versara Lending. | 0.30 | 495.00 | 148.50 |
| 09-09-2024 | ADW | Meet with team re: potential third-party claims, update re: issues including potential claims against payment processors, Versara Lending issues, Lucky Marketing. | 1.10 | 495.00 | 544.50 |
| 09-09-2024 | KRG | Correspond with S. Barnes (Principal) re: BBB complaint from StratFS employee. | 0.10 | 110.00 | 11.00 |
| 09-09-2024 | KRG | Meet with attorney team re: StratFS potential third-party claims. | 1.10 | 110.00 | 121.00 |
| 09-10-2024 | KRG | Review Mandaree and Strategic correspondence and related documents in Microsoft eDiscovery portal. | 1.00 | 110.00 | 110.00 |
| 09-10-2024 | KRG | Review correspondence with Sasson and Lemberg, identify relevant documents for further review. | 2.20 | 110.00 | 242.00 |
| 09-10-2024 | KRG | Create search in Microsoft eDiscovery portal for S. Duchon and Timberline Capital related documents for StratFS potential third-party claims. | 0.30 | 110.00 | 33.00 |
| 09-10-2024 | KRG | Correspond with Firmex re: previously sent letter to Firmex for data room access for StratFS accounts. | 0.40 | 110.00 | 44.00 |
| 09-10-2024 | KRG | Attend Teams meeting with B. Reiss re: Microsoft eDiscovery database searching and Timberline Capital/Timberline Financial structure. | 1.00 | 110.00 | 110.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-10-2024 | KRG | Correspond with T. McNamara and A. Wall re: Strategic's access to Box.com data rooms. | 0.10 | 110.00 | 11.00 |
| 09-10-2024 | ADW | Videoconference with B. Reiss and K. Galvin re: Microsoft eDiscovery document review platform and Timberline Capital. | 1.00 | 495.00 | 495.00 |
| 09-10-2024 | LDS | Confer with T. McNamara re: Versara and review related documents. | 0.40 | 595.00 | 238.00 |
| 09-10-2024 | LDS | Confer with L. Jones and T. McNamara re: CIBC and Versara. | 0.30 | 595.00 | 178.50 |
| 09-10-2024 | LDS | Confer with K. Galvin re: third-party claims and review document found re: Mandaree. | 0.30 | 595.00 | 178.50 |
| 09-11-2024 | LDS | Review revised draft of CIBC settlement documents and evaluate issues re: collateral and proposed new provisions; review related emails. | 0.60 | 595.00 | 357.00 |
| 09-11-2024 | LDS | Review claims against third-party and related documents and confer with T. McNamara briefly re: same. | 0.60 | 595.00 | 357.00 |
| 09-11-2024 | LDS | Draft complaint re: Ice Legal and review supporting documents. | 1.20 | 595.00 | 714.00 |
| 09-11-2024 | LDS | Review emails re: Versara consumers with potential for recalculation or return of portion of loans. | 0.30 | 595.00 | 178.50 |
| 09-11-2024 | KRG | Review Timberline Capital and S. Duchon related correspondence, identify relevant documents for further review. | 2.00 | 110.00 | 220.00 |
| 09-11-2024 | KRG | Review Mandaree and Strategic correspondence in Microsoft eDiscovery portal re: mailer relationship; identify related documents for further review. | 2.20 | 110.00 | 242.00 |
| 09-11-2024 | KRG | Continue review of S. Duchon and Timberline Capital correspondence for potential StratFS third-party claims. | 0.80 | 110.00 | 88.00 |
| 09-11-2024 | KRG | Correspond with J. O'Donnell re: follow-up on requests for information on Global and RAM complaint tracking. | 0.20 | 110.00 | 22.00 |
| 09-12-2024 | KRG | Continue review of Global correspondence in Microsoft eDiscovery Platform. | 0.60 | 110.00 | 66.00 |
| 09-12-2024 | KRG | Prepare to meet with attorney team re: StratFS third-party claims by culling Mandaree and Timberline Capital related documents identified in Microsoft eDiscovery portal for discussion. | 1.90 | 110.00 | 209.00 |
| 09-12-2024 | KRG | Meet with T. McNamara, L. Smith, A. Wall, and L. | 0.90 | 110.00 | 99.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | Jones re: StratFS third-party claims. | | | |
| 09-12-2024 | KRG | Review Timberline MCA and F. Driscoll correspondence re: MCA loan for T. McNamara, provide documents re: same to T. McNamara for review. | 0.70 | 110.00 | 77.00 |
| 09-12-2024 | KRG | Continue review of Mandaree and Strategic correspondence in Microsoft eDiscovery Portal re: contracts with third-party vendors for mailer model, identify and preserve relevant documents for further review. | 0.80 | 110.00 | 88.00 |
| 09-12-2024 | LDS | Meet with team re: update on third-party claims. | 0.90 | 595.00 | 535.50 |
| 09-12-2024 | LDS | Continue to draft complaint and review materials re: Ice Legal. | 1.50 | 595.00 | 892.50 |
| 09-12-2024 | LDS | Investigate claims against Mandaree and consider potential claims. | 0.80 | 595.00 | 476.00 |
| 09-12-2024 | ADW | Draft agenda for team meeting re: investigation of potential third-party claims, and circulate to team. | 0.20 | 495.00 | 99.00 |
| 09-12-2024 | ADW | Review and analyze email from Box.com responding to demand for records and account access. | 0.50 | 495.00 | 247.50 |
| 09-12-2024 | ADW | Meet with third-party claims team re: ongoing investigation of potential third-party claims, and review of important newly-discovered documents concerning Lucky Marketing, Mandaree entities, Timberline-related entities, potential claims, and related issues. | 0.90 | 495.00 | 445.50 |
| 09-13-2024 | KRG | Correspond with T. Wisner re: deadline for employees to retroactively un-enroll in COBRA coverage. | 0.20 | 110.00 | 22.00 |
| 09-13-2024 | KRG | Continue review of Mandaree and Strategic correspondence re: contracts with third-party vendors for mailer model, identify and preserve relevant documents for further review. | 2.80 | 110.00 | 308.00 |
| 09-13-2024 | KRG | Draft email recapping review of vendor contracts for Mandaree mailer model, circulate review and relevant documents re: same to attorney team for review. | 1.80 | 110.00 | 198.00 |
| 09-13-2024 | KRG | Correspond with J. Bernstein re: updates on potential decommissioning of NYC office site. | 0.10 | 110.00 | 11.00 |
| 09-16-2024 | KRG | Review Fidelis production text messages and Teams chat documents for gaps in communication, draft analysis re: same. | 2.50 | 110.00 | 275.00 |
| 09-16-2024 | LDS | Participate in update conference with T. | 0.50 | 595.00 | 297.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | McNamara and Plaintiffs' counsel. | | | |
| 09-16-2024 | LDS | Confer with J. Thoman and T. McNamara re: update and next steps in advance of hearing. | 0.80 | 595.00 | 476.00 |
| 09-16-2024 | LDS | Participate in call with CIBC's counsel and T. McNamara and J. Thoman re: settlement discussions. | 0.60 | 595.00 | 357.00 |
| 09-16-2024 | LDS | Confer with J. Thoman and T. McNamara re: follow-up. | 0.40 | 595.00 | 238.00 |
| 09-16-2024 | LDS | Evaluate issues in advance of hearing and consider potential list of topics for discussion. | 0.50 | 595.00 | 297.50 |
| 09-16-2024 | LDS | Consider issues re: running of Versara and review related emails; send related emails as follow-up. | 0.50 | 595.00 | 297.50 |
| 09-16-2024 | LDS | Confer with counsel for Texas OCCC re: Versara. | 0.40 | 595.00 | 238.00 |
| 09-16-2024 | LDS | Review appeal by Blust Trust and consider whether response by Receiver is necessary; confer with Receiver re: same. | 0.50 | 595.00 | 297.50 |
| 09-17-2024 | LDS | Follow up on issues re: Texas OCCC inquiry and review and send related emails. | 0.30 | 595.00 | 178.50 |
| 09-17-2024 | LDS | Meet with team re: update on third-party claims. | 0.90 | 595.00 | 535.50 |
| 09-17-2024 | LDS | Draft outline for T. McNamara in anticipation of hearing with Court and confer internally re: same. | 0.50 | 595.00 | 297.50 |
| 09-17-2024 | ADW | Review document subpoena addressed to Atlas from Florida bankruptcy matter; email to T. McNamara with information and proposed next steps. | 0.40 | 495.00 | 198.00 |
| 09-17-2024 | ADW | Review email from Salesforce re: legacy API versions and forward to B. Reiss for attention. | 0.20 | 495.00 | 99.00 |
| 09-17-2024 | ADW | Review newly discovered key documents re: Mandaree entities' involvement and lengthy email from K. Galvin summarizing recent findings re: Mandaree entities and potential sovereign immunity defenses. | 0.40 | 495.00 | 198.00 |
| 09-17-2024 | ADW | Review summaries of active migrated and non-migrated Versara DNL loans to Kansas borrowers; email to A. Lovin in Kansas Commissioner of Bank's office with loan summaries. | 0.30 | 495.00 | 148.50 |
| 09-17-2024 | KRG | Begin index of Fidelis Hoover production. | 4.50 | 110.00 | 495.00 |
| 09-17-2024 | KRG | Meet with T. McNamara, L. Smith, L. Jones, and A. Wall re: third-party claims. | 0.90 | 195.00 | 175.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-17-2024 | KRG | Confer with A. Wall re: process moving forward re: StratFS third-party claims and information T. McNamara should address with judge in upcoming hearing. | 0.20 | 110.00 | 22.00 |
| 09-17-2024 | ADW | Meet with T. McNamara, L. Smith, L. Jones, and K. Galvin re: third-party claims. | 0.90 | 495.00 | 445.50 |
| 09-17-2024 | ADW | Meet with L. Jones, and K. Galvin re: cash advances to vendors. | 0.40 | 495.00 | 198.00 |
| 09-17-2024 | KRG | Meet with L. Jones, and A. Wall re: cash advances to vendors. | 0.40 | 195.00 | 78.00 |
| 09-18-2024 | KRG | Rerun Global executive correspondence search in Microsoft eDiscovery platform. | 0.10 | 110.00 | 11.00 |
| 09-18-2024 | KRG | Create collection and review set for Monevo correspondence in Microsoft eDiscovery portal re: third-party claims. | 0.30 | 110.00 | 33.00 |
| 09-18-2024 | KRG | Continue index of Fidelis Hoover production for potential further review. | 2.90 | 110.00 | 319.00 |
| 09-18-2024 | KRG | Review and revise list of issues T. McNamara should address with the judge in chambers at StratFS hearing, circulate to A. Wall for further review. | 0.30 | 110.00 | 33.00 |
| 09-18-2024 | KRG | Correspond with former StratFS employee re: retroactively canceling COBRA coverage. | 0.10 | 110.00 | 11.00 |
| 09-18-2024 | KRG | Correspond with former StratFS employee re: COBRA enrollment removal request. | 0.20 | 110.00 | 22.00 |
| 09-18-2024 | LDS | Prepare materials in advance of hearing covering pending motions and circulate same to Receiver; draft outline in support of same. | 1.80 | 595.00 | 1,071.00 |
| 09-18-2024 | LDS | Confer with T. McNamara re: upcoming hearing. | 0.30 | 595.00 | 178.50 |
| 09-18-2024 | ADW | Review notice of arbitration in North Carolina state court matter re: Atlas Debt Relief; review North Carolina Rules for Court-Ordered Arbitration re: process for assignment of arbitrator; confer with T. McNamara re: next steps; schedule follow-up reminder for sending notice of Preliminary Injunction to assigned arbitrator. | 0.90 | 495.00 | 445.50 |
| 09-18-2024 | ADW | Review all orders and minute entries regarding the OSC motions re: Intervenor Law Firms and J. Blust / Lit Def Strategies, and Fidelis Legal Support's motion challenging the Receiver's determination; send email to L. Smith with current status of all pending motions and applicable orders/entries. | 0.40 | 495.00 | 198.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-18-2024 | ADW | Review records re: frozen bank accounts of StratFS-related entities; confer with L. Smith re: potential receivership assets; revise internal memorandum for T. McNamara re: Receiver's ongoing and upcoming receivership matters, for discussion at conference on 9/20. | 1.20 | 495.00 | 594.00 |
| 09-19-2024 | ADW | Call with A. Lovin in Office of Kansas Commissioner of Banks re: status of Versara and Vervent loan migrations. | 0.20 | 495.00 | 99.00 |
| 09-19-2024 | ADW | Review, analyze, and annotate documents re: Monevo, including agreement with Strategic, Insertion Orders, invoices and reconciliation, and correspondence with Receiver. | 1.30 | 495.00 | 643.50 |
| 09-19-2024 | ADW | Review email from consumer re: Northstar Legal Group and potential negotiated settlement; forward to J. O'Donnell with request for client account information. | 0.30 | 495.00 | 148.50 |
| 09-19-2024 | ADW | Draft agenda for team meeting re: potential third-party claims and investigations, and email team for input/suggestions. | 0.20 | 495.00 | 99.00 |
| 09-19-2024 | ADW | Meet with team re: potential third-party claims, update re: Monevo claim, Ice Legal, investigation of investment entities, and related issues. | 0.50 | 495.00 | 247.50 |
| 09-19-2024 | LDS | Participate in update conference with T. McNamara and internal team. | 0.50 | 595.00 | 297.50 |
| 09-19-2024 | KRG | Review of identified LLC's to investigate ownership relationship re: StratFS third-party claims. | 5.30 | 110.00 | 583.00 |
| 09-19-2024 | KRG | Conduct Relativity search for VCorp credentials for StratFS. | 0.60 | 110.00 | 66.00 |
| 09-20-2024 | KRG | Review and prepare COBRA election deadline letters to be sent to former StratFS employees. | 2.50 | 110.00 | 275.00 |
| 09-20-2024 | KRG | Review Monevo agreement and identify important aspects of agreement re: breach of contract, and confer with A. Wall re: dispute resolution. | 0.40 | 110.00 | 44.00 |
| 09-20-2024 | LDS | Confer with T. McNamara re: update and consider next steps following hearing. | 0.50 | 595.00 | 297.50 |
| 09-23-2024 | LDS | Continue to consider next steps following hearing with Court. | 0.50 | 595.00 | 297.50 |
| 09-23-2024 | LDS | Participate in meeting re: update on third-party cases. | 0.40 | 595.00 | 238.00 |
| 09-23-2024 | LDS | Prepare for and participate in call with Plaintiffs counsel and follow up with T. McNamara re: same; | 0.60 | 595.00 | 357.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | send follow-up email re: same. | | | |
| 09-23-2024 | ADW | Videoconference with Receiver, L. Smith, and counsel for Plaintiff re: Fidelis and Lit Def documents and related issues. | 0.50 | 495.00 | 247.50 |
| 09-23-2024 | ADW | Meet with team re: investigation of potential third-party claims, to discuss issues re: parties' settlement discussions, Mandaree entities, Lucky Marketing, and related matters. | 0.40 | 495.00 | 198.00 |
| 09-23-2024 | ADW | Review and analyze correspondence to StratFS re: consumer complaints, bankruptcy filings, and other consumer-related matters; decide on responses; multiple emails to J. O'Donnell with requests for relevant consumer information. | 1.80 | 495.00 | 891.00 |
| 09-23-2024 | KRG | Correspond with Ankura and CFPB re: production of Lit Def email in-boxes to CFPB. | 0.30 | 110.00 | 33.00 |
| 09-23-2024 | KRG | Create note to file re: Firmex correspondence re: data room. | 0.30 | 110.00 | 33.00 |
| 09-23-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.40 | 110.00 | 44.00 |
| 09-23-2024 | KRG | Confer with Ankura rep re: scope of Lit Def production, and options for production format. | 0.20 | 110.00 | 22.00 |
| 09-23-2024 | KRG | Confer with T.McNamara re: production of Lit Def in-boxes to CFPB, email Ankura re: same. | 0.20 | 110.00 | 22.00 |
| 09-23-2024 | KRG | Review Microsoft eDiscovery for Firmex URL, circulate same to Firmex support team. | 0.30 | 110.00 | 33.00 |
| 09-23-2024 | KRG | Update records request tracking chart to include Firmex updates re: data room. | 0.10 | 110.00 | 11.00 |
| 09-24-2024 | ADW | Draft complaint against third-party Monevo re: unpaid commissions for loan referrals; review Monevo-related documents and correspondence; perform legal research re: pleading breach of contract and related claims in New York. | 5.30 | 495.00 | 2,623.50 |
| 09-24-2024 | ADW | Review, revise, and approve letter in response to garnishment order re: former SFS employee. | 0.30 | 495.00 | 148.50 |
| 09-24-2024 | ADW | Call with A. Mendez, counsel for Chapter 7 Trustee in Florida bankruptcy matter, re: document subpoena from Trustee to Atlas Debt Relief; send email to T. McNamara with file note re: conversation with A. Mendez. | 0.30 | 495.00 | 148.50 |
| 09-24-2024 | KRG | Correspond with CFPB and Ankura re: production of Lit Def email in-boxes to CFPB for review. | 0.30 | 110.00 | 33.00 |
| 09-24-2024 | KRG | Conduct Relativity searches for third-party | 1.10 | 110.00 | 121.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | individual's correspondence with T. Elliott re: StratFS third-party claims. | | | |
| 09-24-2024 | KRG | Correspond with T. McNamara re: Blust informal discovery production index and index of Lit Def email production. | 0.20 | 110.00 | 22.00 |
| 09-24-2024 | LDS | Continue to consider next steps following hearing and review related emails. | 0.30 | 595.00 | 178.50 |
| 09-25-2024 | KRG | Correspond with Ankura and CFPB re: progress on shipping of Lit Def email in-boxes hard drive from Ankura facility to CFPB for review. | 0.30 | 110.00 | 33.00 |
| 09-25-2024 | KRG | Correspond with T. McNamara re: Blust informal discovery production to be sent to CFPB. | 0.10 | 110.00 | 11.00 |
| 09-25-2024 | KRG | Upload .pst files received from Blust's counsel to CFPB extranet for review. | 0.40 | 110.00 | 44.00 |
| 09-25-2024 | ADW | Call with L. Jones re: adding related entities Cell Gramercy 2, Strategic LD, and Versara DST as Receivership Defendants and discussion. | 0.50 | 495.00 | 247.50 |
| 09-25-2024 | ADW | Review documents re: Strategic LD, LLC and relationship to other Strategic entities and principals; draft letter to Strategic LD, LLC c/o D. Vacco re: notice of determination that entity is a Receivership Defendant. | 1.00 | 495.00 | 495.00 |
| 09-25-2024 | ADW | Review documents re: Versara DST; confer with L. Jones re: Versara DST relationship to Versara Lending and Strategic entities; draft letter to Versara DST c/o D. Vacco re: notice of determination that entity is a Receivership Defendant. | 1.20 | 495.00 | 594.00 |
| 09-25-2024 | ADW | Review documents re: Cell Gramercy 2; draft letter to Cell Gramercy 2 c/o D. Vacco re: notice of determination that entity is a Receivership Defendant. | 0.90 | 495.00 | 445.50 |
| 09-25-2024 | ADW | Continue drafting complaint against third-party Monevo re: unpaid commissions for loan referrals; perform legal research re: pleading unjust enrichment claims in New York and in the Second Circuit; email to C. Ball re: prior invoicing of amounts due from Monevo. | 1.00 | 495.00 | 495.00 |
| 09-26-2024 | ADW | Finish drafting complaint against third-party Monevo. | 0.50 | 495.00 | 247.50 |
| 09-26-2024 | ADW | Meet with team re: potential third-party claims and investigations, discuss updates re: Monevo, Mandaree, Ice Legal, upcoming hearings, and related matters. | 0.60 | 495.00 | 297.00 |
| 09-26-2024 | ADW | Legal research re: enforcement of pre-receivership | 1.10 | 495.00 | 544.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | arbitration clauses against Receiver in Second Circuit and other courts. | | | |
| 09-26-2024 | KRG | Draft list of topics to be discussed at third-party claims meeting, send to A. Wall for further review. | 0.20 | 110.00 | 22.00 |
| 09-26-2024 | KRG | Correspond with Ankura re: cost of cold storage or ARM export of Relativity database. | 0.20 | 110.00 | 22.00 |
| 09-26-2024 | KRG | Review Box.com response re: data rooms, search for email addresses that could be associated with box accounts and data rooms, send email addresses re: same to A. Wall. | 0.60 | 110.00 | 66.00 |
| 09-26-2024 | KRG | Confer with T. McNamara re: sending replacement laptops to E. Rovner (StratFS) to replenish reserve stock. | 0.10 | 110.00 | 11.00 |
| 09-26-2024 | KRG | Create case for third-party individual's related documents in Microsoft eDiscovery platform, began reviewing same. | 1.00 | 110.00 | 110.00 |
| 09-26-2024 | KRG | Meet with T. McNamara, L. Smith, A. Wall, and L. Jones re: StratFS third-party claims. | 0.60 | 110.00 | 66.00 |
| 09-26-2024 | KRG | Correspond with Ankura Relativity team requesting Database be moved to ARM export and shipped to Receiver's office. | 0.20 | 110.00 | 22.00 |
| 09-26-2024 | KRG | Begin chronology of Mandaree related StratFS emails and documents re: third-party claims. | 1.10 | 110.00 | 121.00 |
| 09-26-2024 | LDS | Meet with team re: third-party claims. | 0.60 | 595.00 | 357.00 |
| 09-26-2024 | LDS | Review Ice Legal complaint and circulate same to A. Wall for his review. | 0.50 | 595.00 | 297.50 |
| 09-27-2024 | LDS | Draft reply in response to Blust Trust and circulate edits to T. McNamara for review and review suggested edits of T. McNamara; conduct related legal research. | 2.40 | 595.00 | 1,428.00 |
| 09-27-2024 | KRG | Continue review of Mandaree correspondence in Microsoft eDiscovery re: chronology for potential third-party claim. | 0.90 | 110.00 | 99.00 |
| 09-27-2024 | KRG | Draft memo re: decision to move Relativity database to ARM export. | 0.50 | 110.00 | 55.00 |
| 09-27-2024 | KRG | Continue chronology of Mandaree related StratFS emails and documents re: third-party claims. | 3.40 | 110.00 | 374.00 |
| 09-27-2024 | KRG | Confer with L. Jones re: TMTTM line in Mandaree invoice, conduct searches in Microsoft eDiscovery re: same. | 0.20 | 110.00 | 22.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-27-2024 | ADW | Review and analyze StratFS's invoices to Monevo from 2021-23 to confirm prior invoicing of amounts currently due; send email internally re: invoiced amounts; revise complaint against Monevo re: prior invoicing of commission payments due. | 1.30 | 495.00 | 643.50 |
| 09-30-2024 | ADW | Conduct further case law research re: enforceability of arbitration provision against federal equity Receiver. | 1.20 | 495.00 | 594.00 |
| 09-30-2024 | ADW | Review and revise draft complaint re: Ice Legal. | 1.00 | 495.00 | 495.00 |
| 09-30-2024 | ADW | Meeting with T. McNamara, L. Jones, L. Smith, and K. Galvin re: third-party claims and research related to Receivership Defendant assets. | 0.50 | 495.00 | 247.50 |
| 09-30-2024 | LDS | Meet with team re: third-party claims regarding Receivership Assets. | 0.50 | 595.00 | 297.50 |
| 09-30-2024 | KRG | Meeting with T. McNamara, L. Jones, A. Wall, and L, Smith re: third-party claims and research related to Receivership Defendant assets. | 0.50 | 195.00 | 97.50 |
| 09-30-2024 | LDS | Review and revise reply in response to Blust Trust and finalize for filing. | 0.50 | 595.00 | 297.50 |
| | | **Total** | 155.70 | | 53,043.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Alexander D. Wall | 39.10 | 495.00 | 19,354.50 |
| Keegan Galvin | 73.90 | 112.07 | 8,282.00 |
| Logan D. Smith | 42.70 | 595.00 | 25,406.50 |
| **Total** | 155.70 | | 53,043.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 09-04-2024 | Delivery services/messengers: FedEx Preliminary Injunction to Corporation Service Company on behalf of Box.com. | 31.71 |
| 09-30-2024 | Online research: PACER | 26.40 |
| | **Total Expenses** | 58.11 |
| | **Total for this Invoice** | 53,101.11 |

# McNAMARA SMITH LLP
### L A W Y E R S

October 31, 2024

Invoice Period: 10-01-2024 - 10-31-2024

**RE: 2158.02 MS**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-01-2024 | LDS | Draft complaint against third-party and circulate draft internally; review related materials in support of same. | 2.80 | 595.00 | 1,666.00 |
| 10-01-2024 | LDS | Investigate issue re: Texas OCCC outreach and next steps. | 0.20 | 595.00 | 119.00 |
| 10-01-2024 | LDS | Correspond with L. Jones re: request for annual report from Texas Office of Consumer Credit Commissioner. | 0.10 | 595.00 | 59.50 |
| 10-01-2024 | LDS | Call with L. Jones, T. McNamara, and B. Reiss re: renewal of cyber insurance policy. | 0.50 | 595.00 | 297.50 |
| 10-01-2024 | KRG | Review E. Barish (Lucky Marketing) correspondence with R. Sasson for insight into mailer model, identify relevant documents re: same for Mandaree choronology. | 1.20 | 195.00 | 234.00 |
| 10-01-2024 | KRG | Continue preparation of Mandaree chronology re: StratFS third-party claims. | 2.50 | 195.00 | 487.50 |
| 10-01-2024 | KRG | Organize Ice Legal invoices for L. Smith re: StratFS third-party claims, confer with L. Jones re: same. | 0.80 | 195.00 | 156.00 |
| 10-01-2024 | KRG | Organize Ice Legal timekeeping sheets for L. Smith re: StratFS third-party claims. | 0.50 | 195.00 | 97.50 |
| 10-01-2024 | KRG | Preserve supplemental informal production re: Blust, test .pst to ensure safe download, load .pst file on T. McNamara's computer for review. | 0.60 | 195.00 | 117.00 |
| 10-01-2024 | KRG | Arrange replacement headset for StratFS employee. | 0.30 | 195.00 | 58.50 |
| 10-01-2024 | ADW | Review notice of claim from Ohio attorney re: alleged violation of bankruptcy stay by Versara; email to T. McNamara with proposed response. | 0.40 | 495.00 | 198.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-01-2024 | ADW | Review and revise draft complaint re: Ice Legal; continue to review and analyze documents re: Ice Legal's dealings with Strategic. | 2.40 | 495.00 | 1,188.00 |
| 10-02-2024 | ADW | Revise draft complaint re: Ice Legal to add language re: counts 1-6 of the complaint; perform legal research re: terms of New York Uniform Voidable Transaction Action and availability of civil conspiracy claims in New York; review and revise entire draft complaint. | 5.30 | 495.00 | 2,623.50 |
| 10-02-2024 | KRG | Review Microsoft eDiscovery for Ice Legal correspondence re: final 8 settlements before being retained by StratFS, create spreadsheet detailing agreements, save relevant documents re: same in StratFS third-party claims folder. | 1.30 | 195.00 | 253.50 |
| 10-02-2024 | KRG | Search waybackmachine.com for 2020 and 2021 iterations of icelegal.com website. | 0.70 | 195.00 | 136.50 |
| 10-02-2024 | KRG | Continue preparation of Mandaree chronology, search Microsoft eDiscovery for gaps in documents, preserving relevant documents re: same. | 2.90 | 195.00 | 565.50 |
| 10-02-2024 | LDS | Continue to draft and revise complaint against third-party. | 3.60 | 595.00 | 2,142.00 |
| 10-03-2024 | LDS | Review complaint against Monevo drafted by A. Wall. | 0.30 | 595.00 | 178.50 |
| 10-03-2024 | LDS | Participate in team meeting re: update on potential third-party claims. | 0.80 | 595.00 | 476.00 |
| 10-03-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.80 | 195.00 | 156.00 |
| 10-03-2024 | KRG | Continue prepartion of Mandaree chronology, search Microsoft eDiscovery for gaps in documents, preserving relevant documents re: same. | 3.00 | 195.00 | 585.00 |
| 10-03-2024 | KRG | Conduct research re: Ice Legal and circulate same to L. Smith, A. Wall, and T. McNamara re: third-party claim. | 0.50 | 195.00 | 97.50 |
| 10-03-2024 | KRG | Confer with L. Jones re: Strategic Dreams yacht and Strategic airplane, find documents re: same. | 0.40 | 195.00 | 78.00 |
| 10-03-2024 | ADW | Continue revising and re-writing complaint re: Ice Legal. | 2.00 | 495.00 | 990.00 |
| 10-03-2024 | ADW | Meet with Receiver's team re: investigation and preparation of third-party claims, and related matters. | 0.80 | 495.00 | 396.00 |
| 10-03-2024 | ADW | Email to M. Vu of Box.com, responding to | 0.60 | 495.00 | 297.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | correspondence re: identification, freezing of, and access to Box.com data rooms for Receivership Defendants. | | | |
| 10-03-2024 | ADW | Review correspondence from K. Mack re: threatened adversary proceeding by Versara borrower; email to K. Mack acknowledging correspondence and advising of preliminary injunction, receivership, and stay of actions. | 0.70 | 495.00 | 346.50 |
| 10-03-2024 | ADW | Email to T. McNamara and L. Smith re: elements of proving contempt by Intervenor Law Firms and burdens of proof, in preparation for upcoming hearing re: Receiver's motion for Order to Show Cause re: contempt. | 0.50 | 495.00 | 247.50 |
| 10-03-2024 | ADW | Review and revise complaint re: Monevo. | 0.70 | 495.00 | 346.50 |
| 10-03-2024 | ADW | Confer with K. Galvin re: ability to access Box.com accounts and data rooms; email to M. Vu of Box.com responding to inquiry re: access to accounts. | 0.20 | 495.00 | 99.00 |
| 10-04-2024 | ADW | Revise complaint re: Monevo, in light of comments and suggestions from L. Smith; confer with L. Smith re: arbitration provision; call with J. Thoman re: pre-filing review; email draft complaint to J. Thoman for final review and comments. | 1.00 | 495.00 | 495.00 |
| 10-04-2024 | KRG | Confer with A. Wall re: potential of Mandaree as a receivership/relief defendant and progress of Mandaree chronology. | 0.20 | 195.00 | 39.00 |
| 10-04-2024 | KRG | Search for emails of StratFS team sending invoices to Monevo in Microsoft eDiscovery platform. | 0.80 | 195.00 | 156.00 |
| 10-04-2024 | KRG | Complete draft of Mandaree chronology, send same to A. Wall for edits. | 3.50 | 195.00 | 682.50 |
| 10-04-2024 | LDS | Review and revise complaint against Monevo and send related email. | 1.20 | 595.00 | 714.00 |
| 10-04-2024 | LDS | Review and draft email to third-party attaching complaint and making demand; confer internally re: same; review underlying documents of third-party. | 2.20 | 595.00 | 1,309.00 |
| 10-07-2024 | KRG | Pull Monevo and StratFS correspondence re: invoices, confer with A. Wall re: same. | 1.30 | 195.00 | 253.50 |
| 10-07-2024 | KRG | Begin drafting memorandum in support of chronology re: Mandaree. | 4.50 | 195.00 | 877.50 |
| 10-07-2024 | KRG | Confer with A. Wall re: Mandaree memo organization. | 0.20 | 195.00 | 39.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-07-2024 | ADW | Review and annotate memorandum re: key Mandaree documents and chronology of events. | 0.80 | 495.00 | 396.00 |
| 10-07-2024 | ADW | Review and revise complaint re: Ice Legal. | 2.40 | 495.00 | 1,188.00 |
| 10-08-2024 | ADW | Continue reviewing and revising complaint re: Ice Legal. | 1.20 | 495.00 | 594.00 |
| 10-08-2024 | ADW | Draft agenda for meeting of Receiver's team re: potential third-party claims and related matters. | 0.20 | 495.00 | 99.00 |
| 10-08-2024 | ADW | Meet with Receiver's team re: third-party claims and related matters. | 0.40 | 495.00 | 198.00 |
| 10-08-2024 | ADW | Revise complaint re: Monevo per discussion with T. McNamara. | 0.40 | 495.00 | 198.00 |
| 10-08-2024 | KRG | Continue drafting Mandaree chronology memorandum. | 3.80 | 195.00 | 741.00 |
| 10-08-2024 | KRG | Search Microsoft eDiscovery for more correspondence re: Pentius/Array contract, update fact chronology re: same. | 0.40 | 195.00 | 78.00 |
| 10-08-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.40 | 195.00 | 78.00 |
| 10-08-2024 | KRG | Confer with A. Wall re: research and provide invoice emails to bolster Monevo complaint. | 0.30 | 195.00 | 58.50 |
| 10-08-2024 | LDS | Participate in team meeting re: update on potential third-party claims. | 0.40 | 595.00 | 238.00 |
| 10-08-2024 | LDS | Continue to review and revise complaint re: third-party and send internal emails re: same. | 1.20 | 595.00 | 714.00 |
| 10-09-2024 | LDS | Review lawsuit against Law Firms filed by notaries in Western District of New York and circulate. | 0.30 | 595.00 | 178.50 |
| 10-09-2024 | LDS | Review request from Plaintiffs re: materials and confer internally re: same. | 0.40 | 595.00 | 238.00 |
| 10-09-2024 | LDS | Confer with counsel for third-party re: lawsuit brought against Law Firms and send related email re: same; conduct online research and PACER research re: claims against third-party; send emails re: same. | 0.80 | 595.00 | 476.00 |
| 10-09-2024 | KRG | Confer with A. Wall re: internet archives preservation of sites re: third-party claim against Ice Legal, research methods of preservation and email internet archives. | 0.70 | 195.00 | 136.50 |
| 10-09-2024 | KRG | Review invoices and create chronology to track hours worked and hourly rate for Ice Legal personnel. | 1.00 | 195.00 | 195.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-09-2024 | KRG | Send enrollment documents to K. Godios re: StratFS rehire employee. | 0.20 | 195.00 | 39.00 |
| 10-09-2024 | KRG | Review potential methods to download websites for preservation purposes on internet archives. | 0.80 | 195.00 | 156.00 |
| 10-09-2024 | ADW | Per Court's order re: Fidelis' document production, review Fidelis' document productions, collect files and set up download link; email to L. Smith to confirm production. | 0.40 | 495.00 | 198.00 |
| 10-10-2024 | ADW | Confer with L. Jones re: ongoing investigation of large and suspicious transfers from Strategic entities to third parties. | 0.30 | 495.00 | 148.50 |
| 10-10-2024 | ADW | Perform legal research re: use of attorney violations of bar rules as evidence of legal malpractice or breach of fiduciary duty. | 1.00 | 495.00 | 495.00 |
| 10-10-2024 | ADW | Review, revise, and proofread entire complaint re: Ice Legal, making final edits and revisions. | 1.70 | 495.00 | 841.50 |
| 10-10-2024 | KRG | Correspond with S. Carey (Buffalo computer recycling) re: additional invoice. | 0.10 | 195.00 | 19.50 |
| 10-10-2024 | KRG | Confer with L. Jones re: payment of additional invoice for Buffalo computer recycling. | 0.20 | 195.00 | 39.00 |
| 10-10-2024 | KRG | Confer with A. Wall re: legal theory behind StratFS outsourcing contracts to Mandaree. | 0.20 | 195.00 | 39.00 |
| 10-10-2024 | KRG | Correspond with CFPB re: sending Fidelis productions, .zip Fidelis file for extranet secure file transfer, follow up with Receiver re: same. | 0.40 | 195.00 | 78.00 |
| 10-10-2024 | ADW | Meeting with T. McNamara, L. Jones, L. Smith, and K. Galvin re: third-party claims. | 0.70 | 495.00 | 346.50 |
| 10-10-2024 | KRG | Meeting with T. McNamara, L. Jones, L. Smith, and A, Wall re: third-party claims. | 0.70 | 195.00 | 136.50 |
| 10-10-2024 | LDS | Participate in team meeting re: third-party claims. | 0.70 | 595.00 | 416.50 |
| 10-10-2024 | LDS | Continue to prepare draft complaint, review supporting materials, and send related emails re: same. | 2.80 | 595.00 | 1,666.00 |
| 10-11-2024 | KRG | Confer with L. Jones re: Buffalo Computer Recycling additional invoice, email B. Reiss re: same. | 0.10 | 195.00 | 19.50 |
| 10-11-2024 | ADW | Revise complaint re: Monevo and perform final pre-filing review and editing; revise and finalize Civil Action Cover Sheet; draft Notice of Related Case and finalize for filing; draft Certification and Notice of Interested Parties and finalize for filing; review | 2.10 | 495.00 | 1,039.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and finalize exhibits to complaint. | | | |
| 10-11-2024 | ADW | Draft summons re: Monevo Inc.; coordinate with staff to open ancillary action on PACER and file all documents; email to J. Thoman's office re: filings and need for pro hac vice applications. | 1.40 | 495.00 | 693.00 |
| 10-11-2024 | ADW | Review and revise memorandum from K. Galvin re: Mandaree-related chronology. | 1.10 | 495.00 | 544.50 |
| 10-15-2024 | KRG | Order replacement laptops for StratFS employees. | 0.30 | 195.00 | 58.50 |
| 10-15-2024 | KRG | Correspond with H. Quanitez re: quality control progress update on ARM export of Relativity database. | 0.10 | 195.00 | 19.50 |
| 10-15-2024 | KRG | Review A. Wall comments on Mandaree memo, make edits re: same. | 2.10 | 195.00 | 409.50 |
| 10-15-2024 | KRG | Draft letters for COBRA-eligible employees. | 1.00 | 195.00 | 195.00 |
| 10-15-2024 | KRG | Call with B. Reiss re: vendor roles in mailer model re: Mandaree. | 0.80 | 195.00 | 156.00 |
| 10-15-2024 | KRG | Cull exhibits for Ice Legal complaint, review exhibits for accuracy, add cover pages re: same. | 2.00 | 195.00 | 390.00 |
| 10-15-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.80 | 195.00 | 156.00 |
| 10-15-2024 | LDS | Confer with J. O'Donnell re: Versara and loan portfolio and review related materials. | 0.30 | 595.00 | 178.50 |
| 10-15-2024 | LDS | Finalize complaint against third-party and email with demand supporting same. | 1.20 | 595.00 | 714.00 |
| 10-15-2024 | ADW | Review District Court's ADR Plan and requirements re: Monevo action. | 0.20 | 495.00 | 99.00 |
| 10-15-2024 | ADW | Review and revise complaint re: Ice Legal, including corrections to party identification, changes to fiduciary duty claims, and final pre-service proofing. | 1.20 | 495.00 | 594.00 |
| 10-15-2024 | ADW | Review complete package of documents to be served to Monevo with summons and complaint. | 0.10 | 495.00 | 49.50 |
| 10-15-2024 | ADW | Meet with Receiver's team re: potential third-party claims, Monevo and Ice Legal litigation, and related matters. | 0.80 | 495.00 | 396.00 |
| 10-15-2024 | ADW | Perform legal research re: impact of public policy violation in legal retainer on malpractice insurance coverage. | 0.50 | 495.00 | 247.50 |
| 10-15-2024 | ADW | Research timetable for initial disclosures, Rule | 0.40 | 495.00 | 198.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | 26(f) conference, mandatory ADR conferral, and Rule 16 Pretrial Conference in Western District of New York, re: Monevo action. | | | |
| 10-16-2024 | ADW | Revise complaint re: Ice Legal to make final corrections and edits, re-order causes of action; prepare confidential draft PDF copy of complaint with Exhibits A-D. | 0.80 | 495.00 | 396.00 |
| 10-16-2024 | ADW | Review and analyze Vcorp account to determine outstanding and upcoming fees due to Vcorp for registered agent services for Atlas and Timberline; email to T. McNamara and L. Smith with list of recommended invoices for payment. | 1.10 | 495.00 | 544.50 |
| 10-16-2024 | ADW | Email to C. Ball re: outstanding and upcoming Vcorp invoices for Atlas and Timberline. | 0.20 | 495.00 | 99.00 |
| 10-16-2024 | ADW | Review and complete documents for admission Pro Hac Vice re: Monevo action, including Petition for Admission, Attorney Oath, Civility Principles, Notice of Motion, and Declaration. | 0.40 | 495.00 | 198.00 |
| 10-16-2024 | ADW | Draft stipulation and order resolving emergency motion for order to show cause re: holding Law Firms in contempt. | 1.80 | 495.00 | 891.00 |
| 10-16-2024 | ADW | Review correspondence in preparation for call with Box.com representatives; call with D. Chen and M. Vu of Box.com re: Receiver's requests for documents and information. | 0.70 | 495.00 | 346.50 |
| 10-16-2024 | ADW | Confer with L. Smith re: Stipulation and Order re: Law Firms' contempt, to discuss violations of Preliminary Injunction; revise Stipulation and Order to add sections re: violations of Preliminary Injunction and Law Firms' agreement to comply with specific provisions of same. | 1.20 | 495.00 | 594.00 |
| 10-16-2024 | LDS | Finalize complaint against third-party and email with demand supporting same. | 0.80 | 595.00 | 476.00 |
| 10-16-2024 | LDS | Confer with counsel for CFPB and review related documents re: assets. | 0.60 | 595.00 | 357.00 |
| 10-16-2024 | LDS | Confer with T. McNamara and counsel for ESOP re: status. | 0.40 | 595.00 | 238.00 |
| 10-16-2024 | LDS | Confer with counsel for third-party re: inquiry on Receiver's position on Law Firms and review related materials | 0.40 | 595.00 | 238.00 |
| 10-16-2024 | KRG | Confer with A. Wall re: fact chronology and memorandum re: Mandaree, and strategy for upcoming call with CFPB re: asset list. | 0.20 | 195.00 | 39.00 |
| 10-16-2024 | KRG | Finalize memorandum and fact chronology re: Mandaree, circulate to attorney team. | 2.10 | 195.00 | 409.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-16-2024 | KRG | Call with A. Wall and Box.com general counsel re: access to data rooms, confer with A. Wall re: same. | 0.60 | 195.00 | 117.00 |
| 10-16-2024 | KRG | Correspond with B. Reiss re: customer support ticket with Box.com re: three missing Box.com folders. | 0.10 | 195.00 | 19.50 |
| 10-16-2024 | KRG | Prepare for call with Box.com general counsel. | 0.20 | 195.00 | 39.00 |
| 10-17-2024 | KRG | Correspond with B. Reiss re: Datasuite and DMG and their role in the StratFS marketing meetings. | 0.10 | 195.00 | 19.50 |
| 10-17-2024 | KRG | Confer with A. Wall re: response to Box.com re: deleted data room folders. | 0.20 | 195.00 | 39.00 |
| 10-17-2024 | KRG | Draft email to M. Vu and D. Chen re: follow up from call with Box.com and request for information re: deleted folders. | 0.40 | 195.00 | 78.00 |
| 10-17-2024 | KRG | Prepare for meeting with CFPB re: asset list. | 0.60 | 195.00 | 117.00 |
| 10-17-2024 | KRG | Meet with CFPB, L. Smith, A. Wall, L. Jones, T. McNamara re: assets. | 0.80 | 195.00 | 156.00 |
| 10-17-2024 | KRG | Meet with StratFS team re: third-party claims. | 0.50 | 195.00 | 97.50 |
| 10-17-2024 | KRG | Confer with L. Jones re: meeting re: LLC's and asset search for Mandaree. | 0.20 | 195.00 | 39.00 |
| 10-17-2024 | KRG | Confer with A. Wall re: methodology for asset search re: Mandaree. | 0.20 | 195.00 | 39.00 |
| 10-17-2024 | KRG | Conduct preliminary asset search re: Mandaree, report findings to attorney team. | 1.30 | 195.00 | 253.50 |
| 10-17-2024 | LDS | Prepare for and participate in call re: insurance-related matters with J. Thoman and R. Cummings of Hodgson Russ and Receiver. | 0.50 | 595.00 | 297.50 |
| 10-17-2024 | LDS | Confer with team at CFPB re: existing list of frozen assets, additional asset searching, and review related materials. | 0.80 | 595.00 | 476.00 |
| 10-17-2024 | LDS | Draft stipulation re: Law Firms' contempt and review materials on docket. | 1.80 | 595.00 | 1,071.00 |
| 10-17-2024 | LDS | Participate in team meeting with Receiver re: third-party claims and related issues. | 0.50 | 595.00 | 297.50 |
| 10-17-2024 | ADW | Confer with team at CFPB re: existing list of frozen assets, additional asset searching, and review related materials. | 0.80 | 495.00 | 396.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-17-2024 | ADW | Videoconference with T. McNamara, L. Smith, J. Thoman, and R. Cummings re: insurance-related matters. | 0.50 | 495.00 | 247.50 |
| 10-17-2024 | ADW | Draft agenda for meeting of Receiver's team re: potential and ongoing third-party claims and related matters. | 0.30 | 495.00 | 148.50 |
| 10-17-2024 | ADW | Review and analyze Receiver's Further Request for Instruction and proposed Order re: Further Request for Instruction, and strategize and consider potential stipulation re: Further Request for Instruction. | 0.40 | 495.00 | 198.00 |
| 10-17-2024 | ADW | Meet with Receiver's team re: potential and ongoing third-party claims, insurance-related matters, asset searching, and related issues. | 0.50 | 495.00 | 247.50 |
| 10-17-2024 | ADW | Review and revise Stipulation and Order re: Law Firms' contempt; review Declarations of T. Connors and Law Firms' communications vendor and add information to stipulation re: how Law Firms' contempt was remedied; email to Receiver for review. | 1.30 | 495.00 | 643.50 |
| 10-17-2024 | ADW | Confer multiple times with K. Galvin re: Mandaree entities' public government contracts and amounts awarded. | 0.50 | 495.00 | 247.50 |
| 10-17-2024 | ADW | Confer with L. Jones re: recently-identified transactions involving disbursements of KeyBank loan proceeds to ESOP sellers. | 0.20 | 495.00 | 99.00 |
| 10-18-2024 | LDS | Investigate third-party claims and ESOP transaction and confer with L. Jones and C. Ball re: same; review supporting information. | 0.80 | 595.00 | 476.00 |
| 10-21-2024 | LDS | Attend team meeting re: third-party claims, asset tracing, and related issues; review related materials. | 0.80 | 595.00 | 476.00 |
| 10-21-2024 | LDS | Investigate third-party claims, asset tracing, and review materials from QuickBooks and internal documents re: same. | 0.60 | 595.00 | 357.00 |
| 10-21-2024 | ADW | Review and revise email to counsel for Box.com re: preservation of data accounts/folders and request for information re: deletion of data. | 0.30 | 495.00 | 148.50 |
| 10-21-2024 | ADW | Draft agenda for meeting of Receiver's team re: third-party claims and investigations; confer with K. Galvin re: ongoing asset tracing. | 0.50 | 495.00 | 247.50 |
| 10-21-2024 | ADW | Meet with Receiver's team re: third-party claims and related matters, including extensive discussion of asset tracing efforts and findings so far. | 0.80 | 495.00 | 396.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-21-2024 | ADW | Review all briefing regarding Receiver's Request for Further Instruction and draft proposed Stipulation and Order re: Receiver's Request for Further Instruction. | 3.30 | 495.00 | 1,633.50 |
| 10-21-2024 | ADW | Confer internally re: response to consumer's inquiry re: instituting private action against Strategic. | 0.10 | 495.00 | 49.50 |
| 10-21-2024 | KRG | Search Microsoft eDiscovery Platform for documents related to defendant's LLC, continue build-out of summary document re: same. | 3.50 | 195.00 | 682.50 |
| 10-21-2024 | KRG | Review A. Wall's edits to Box.com email reply, make further edits and send reply to Box.com re: same. | 0.20 | 195.00 | 39.00 |
| 10-21-2024 | KRG | Review Stipulation and Order re: asset freeze related to Birds and Timberline 1042 in reparation for third-party claims meeting. | 0.30 | 195.00 | 58.50 |
| 10-21-2024 | KRG | Prepare relevant documents to be shown at third-party claims meeting. | 0.30 | 195.00 | 58.50 |
| 10-21-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.80 | 195.00 | 156.00 |
| 10-21-2024 | KRG | Confer with A. Wall re: next steps for asset/LLC tracking. | 0.30 | 195.00 | 58.50 |
| 10-21-2024 | KRG | Confer multiple times with L. Jones re: asset tracking and responding to payroll inquiries. | 0.30 | 195.00 | 58.50 |
| 10-21-2024 | KRG | Review and respond to payroll inquiries re: Canyon Legal Group, Boulder Law, and Anchor Law Firm. | 0.20 | 195.00 | 39.00 |
| 10-22-2024 | KRG | Confer with L. Jones re: bank accounts related to defendants and CFPB. | 0.20 | 195.00 | 39.00 |
| 10-22-2024 | KRG | Confer with A. Wall re: bank information for Timberline universe, future tasks in potential third-party claims tasks. | 0.20 | 195.00 | 39.00 |
| 10-22-2024 | ADW | Review dockets and relevant pleadings in Briggs Action, City of Chicago Action, and Rufty matters; draft summary of Briggs and City of Chicago Actions and current status and timeline of CFPB Action, for reference by independent ESOP appraiser. | 4.00 | 495.00 | 1,980.00 |
| 10-22-2024 | ADW | Meet with team to discuss chronology necessary for ESOP valuation opinion; describe contents and deliverables. | 0.30 | 495.00 | 148.50 |
| 10-22-2024 | LDS | Meet with team to discuss ESOP. | 0.30 | 595.00 | 178.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-22-2024 | KRG | Meet with team to discuss chronology necessary for ESOP valuation opinion; describe contents and deliverables. | 0.30 | 195.00 | 58.50 |
| 10-23-2024 | LDS | Conduct fact research re: Versara and review emails re: same. | 0.30 | 595.00 | 178.50 |
| 10-23-2024 | ADW | Continue drafting summary and timeline of Briggs, City of Chicago, and CFPB Actions per request of ESOP valuator. | 2.30 | 495.00 | 1,138.50 |
| 10-23-2024 | ADW | Review proposed language and GoDaddy's proposed order re: transfer of website domains to Receiver, and draft proposed language for FTC. | 0.50 | 495.00 | 247.50 |
| 10-23-2024 | ADW | Review general inquiries from consumers; confer internally and provide direction for responding to consumer inquiries re: recovery of funds. | 0.40 | 495.00 | 198.00 |
| 10-23-2024 | ADW | Review Monarch Legal's response to Supplemental Brief re: motion to compel production in City of Chicago v. Strategic matter. | 0.30 | 495.00 | 148.50 |
| 10-23-2024 | ADW | Review and analyze memorandum from Mercadien CPAs re: receivership estate assets and transfers, with particular focus on transfers to Birds entities and payments to Mandaree-related entities. | 0.80 | 495.00 | 396.00 |
| 10-23-2024 | KRG | Continue analysis of Mandaree assets, review USASpending.gov and highergov.com re: federal contracts awarded to MEC business, analyze outlayed amount to business, reviewing midi website re: employment information, draft report re: same, circulate via email to attorney team. | 3.10 | 195.00 | 604.50 |
| 10-23-2024 | KRG | Confer with L. Jones re: outlay vs obligated amount for USA federal spending. | 0.20 | 195.00 | 39.00 |
| 10-23-2024 | KRG | Review Mercadien email re: StratFS accounting review. | 0.40 | 195.00 | 78.00 |
| 10-24-2024 | KRG | Confer with L. Jones re: tracing of funds for 2 East Drive Sag Harbor property. | 0.20 | 195.00 | 39.00 |
| 10-24-2024 | KRG | Search Microsoft eDiscovery for 2 East Drive Sag Harbor property, preserve relevant documents. | 1.40 | 195.00 | 273.00 |
| 10-24-2024 | KRG | Create new search in Microsoft eDiscovery platform re: Duke Enterprises, Jax Investments, and Axel Development. | 0.30 | 195.00 | 58.50 |
| 10-24-2024 | KRG | Search Microsoft eDiscovery platform for "DCGT" unknown ESOP disbursement from 2020 in accordance with Mercadian report. | 0.40 | 195.00 | 78.00 |
| 10-24-2024 | KRG | Meet with attorney team re: StratFS third-party | 0.70 | 195.00 | 136.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | claims. | | | |
| 10-24-2024 | KRG | Call with L. Jones and A. Wall re: CIBC and Birds Investment and chronology/letter re: same. | 0.30 | 195.00 | 58.50 |
| 10-24-2024 | KRG | Create review set re: CIBC. | 0.30 | 195.00 | 58.50 |
| 10-24-2024 | KRG | Confer with A. Wall re: CIBC and KeyBank loan. | 0.20 | 195.00 | 39.00 |
| 10-24-2024 | KRG | Begin review of CIBC/KeyBank correspondence, saving relevant documents for chronology. | 1.40 | 195.00 | 273.00 |
| 10-24-2024 | ADW | Meet with Receiver's team re: third-party claims and investigations, including issues relating to asset tracing and recent forensic accounting report of Mercadien. | 0.70 | 495.00 | 346.50 |
| 10-24-2024 | ADW | Call with L. Jones and K. Galvin re: mortgage and tax issues relating to Birds investment properties. | 0.30 | 495.00 | 148.50 |
| 10-24-2024 | ADW | Revise summaries of Briggs Action, City of Chicago Action, and CFPB Action into narrative form re: ESOP valuation report; perform further review of docket and pleadings in City of Chicago Action, particularly various motions to dismiss filed, arguments raised, and results of the motions, for discussion in narrative summary. | 1.70 | 495.00 | 841.50 |
| 10-24-2024 | ADW | Review bank transaction analyses and Mercadien report re: Birds Investments and Birds Financial, and begin drafting memorandum re: Receivership Defendants. | 1.30 | 495.00 | 643.50 |
| 10-24-2024 | LDS | Review issues re: Versara Lending Services; review related email and send responsive email re: same. | 0.30 | 595.00 | 178.50 |
| 10-24-2024 | LDS | Meet with Receiver's team re: asset tracing and third-party claims. | 0.70 | 595.00 | 416.50 |
| 10-25-2024 | ADW | Continue review of Birds-related documents re: Birds Financial as Receivership Defendant. | 2.40 | 495.00 | 1,188.00 |
| 10-25-2024 | ADW | Review and respond to consumer emails re: employee ESOP claims and status of Versara Lending loans. | 1.20 | 495.00 | 594.00 |
| 10-25-2024 | KRG | Continue review of StratFS internal documents re: CIBC and save relevant documents re: same for chronology. | 1.30 | 195.00 | 253.50 |
| 10-25-2024 | KRG | Update chronology in Microsoft eDiscovery platform. | 1.50 | 195.00 | 292.50 |
| 10-25-2024 | KRG | Begin drafting chronology re: CIBC, confer with A. Wall and L. Jones re: April 30th agreement. | 1.70 | 195.00 | 331.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 10-28-2024 | KRG | Continue review of CIBC-related correspondence, identify documents related to October 31 Second Amended Agreement, incorporate same into chronology. | 4.30 | 195.00 | 838.50 |
| 10-28-2024 | KRG | Confer multiple times with A. Wall re: flow of funds and chronology re: CIBC loans. | 0.30 | 195.00 | 58.50 |
| 10-28-2024 | KRG | Continue review of CIBC-related documents, identify documents related to 2020 reorganization loan for CIBC, and save relevant documents. | 1.40 | 195.00 | 273.00 |
| 10-28-2024 | ADW | Continue drafting memorandum re: Birds Investments and Birds Financial; research Birds Group, LLC. | 2.00 | 495.00 | 990.00 |
| 10-28-2024 | ADW | Confer internally re: status of Regus virtual offices used by Versara; email to T. McNamara, J. Thoman et al. re: confirming closure of all Regus offices; email creditor claim form to R. Meissler, collection agent for Regus, with instruction to complete and return form. | 0.50 | 495.00 | 247.50 |
| 10-29-2024 | ADW | Revise summary of CFPB, Briggs, and City of Chicago civil actions for review by D. Burdette re: ESOP valuation, and email summaries to D. Burdette. | 0.40 | 495.00 | 198.00 |
| 10-29-2024 | LDS | Consider potential arguments re: receivership for hearing and send related email to T. McNamara re: same. | 0.40 | 595.00 | 238.00 |
| 10-29-2024 | KRG | Continue to date documents for CIBC loan chronology; confer with A. Wall re: same. | 3.50 | 195.00 | 682.50 |
| 10-29-2024 | KRG | Confer with A. Wall re: memorandum to accompany chronology re: CIBC and hearing re: Order to Show Cause and Request for Instruction. | 0.20 | 195.00 | 39.00 |
| 10-30-2024 | KRG | Finalize chronology re: CIBC loans. | 2.10 | 195.00 | 409.50 |
| 10-30-2024 | KRG | Draft memorandum to accompany chronology re: CIBC loans. | 2.70 | 195.00 | 526.50 |
| 10-30-2024 | KRG | Research CSG and ESOP sales processes, compare research to StratFS facts, conduct additional research re: lawsuits regarding ESOP transactions. | 1.10 | 195.00 | 214.50 |
| 10-30-2024 | LDS | Review letter from third-party re: requested extension of time and consider request. | 0.20 | 595.00 | 119.00 |
| 10-30-2024 | ADW | Confer with K. Galvin multiple times re: review of Strategic ESOP transaction and subsequent financing and flow of funds to ESOP sellers; perform research and review and annotate important documents from recent lawsuits against ESOP sellers and trustees, and consider potential | 1.10 | 495.00 | 544.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | claims and liability issues relating to Strategic ESOP. | | | |
| 10-30-2024 | ADW | Review and analyze Defendants' Renewed Motion to Modify Preliminary Injunction and Challenging Receiver's Determination, supporting Memorandum, supporting Declaration of D. Vacco, and related exhibits and filings; begin drafting Opposition to Defendants' Motion. | 3.80 | 495.00 | 1,881.00 |
| 10-31-2024 | ADW | Continue drafting Opposition to Defendants' Motion to Modify Preliminary Injunction and Challenging Receiver's Determination. | 4.10 | 495.00 | 2,029.50 |
| 10-31-2024 | LDS | Review emails re: potential claim against third-party and send internal emails re: same. | 0.30 | 595.00 | 178.50 |
| 10-31-2024 | LDS | Confer with counsel for third-party re: claims and extension; review potential next steps and send related email. | 0.30 | 595.00 | 178.50 |
| 10-31-2024 | ADW | Meeting with L. Jones, L. Smith, T. McNamara, and K. Galvin re: status of third party claims. | 0.50 | 495.00 | 247.50 |
| 10-31-2024 | KRG | Meeting with L. Jones, L. Smith, T. McNamara, and A. Wall re: status of third party claims. | 0.50 | 195.00 | 97.50 |
| 10-31-2024 | LDS | Meeting with L. Jones, T. McNamara, K. Galvin and A. Wall re: status of third party claims. | 0.50 | 595.00 | 297.50 |
| 10-31-2024 | KRG | Finalize and circulate memorandum and chronology re: CIBC loan. | 0.40 | 195.00 | 78.00 |
| 10-31-2024 | KRG | Review emails response from Box.com re: data room folders and accounts, send redline draft replies to A. Wall re: same. | 0.40 | 195.00 | 78.00 |
| 10-31-2024 | KRG | Export initial batch of final reports in DebtPayPro for L. Jones, confer with R. Anderlick re: wind down. | 0.80 | 195.00 | 156.00 |
| | | **Total** | 194.90 | | 73,305.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Alexander D. Wall | 76.20 | 495.00 | 37,719.00 |
| Keegan Galvin | 87.60 | 195.00 | 17,082.00 |
| Logan D. Smith | 31.10 | 595.00 | 18,504.50 |
| **Total** | 194.90 | | 73,305.50 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10-11-2024 | Court Fee: Filing Fee re: Monevo Complaint | 405.00 |
| 10-15-2024 | Delivery services/messengers: Service of process re: summons, complaint, and related court filings on Monevo, Inc. | 269.85 |

| Date | Description | Amount |
|------|-------------|--------|
| | **Total Expenses** | 674.85 |
| | **Total for this Invoice** | 73,980.35 |

# MᶜNAMARA SMITH LLP

## L A W Y E R S

November 30, 2024

Invoice Period: 11-01-2024 - 11-30-2024

**RE: 2158.02 MS**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2024 | KRG | Confer with A. Wall re: Birds Investments' capitalization origins. | 0.40 | 195.00 | 78.00 |
| 11-01-2024 | KRG | Search Microsoft eDiscovery platform re: loans to fund Birds Investments Inc., preserve relevant documents re: same. | 2.50 | 195.00 | 487.50 |
| 11-01-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.90 | 195.00 | 175.50 |
| 11-01-2024 | LDS | Evaluate claims against Monevo and review variety of related emails and materials, including investigating interest in breach of contract action; confer with counsel for Monevo re: requested extension; confer internally re: same. | 2.20 | 595.00 | 1,309.00 |
| 11-01-2024 | LDS | Investigate third-party claims and review related email with counsel. | 0.80 | 595.00 | 476.00 |
| 11-01-2024 | ADW | Confer internally re: Monevo's request for extension of time to respond to complaint and proposed mediation; calculate potential pre-judgment interest and per diem rate per request of L. Smith. | 0.50 | 495.00 | 247.50 |
| 11-01-2024 | ADW | Correspond with M. Vu of Box.com re: preservation of accounts, access to account folders, and potential deletions. | 0.30 | 495.00 | 148.50 |
| 11-01-2024 | ADW | Meet with Receiver's team re: potential third-party claims, Monevo litigation, status of Ice Legal claims, review of research re: loans and ESOP transaction, status of Receiver's request for further instruction, and related matters. | 0.90 | 495.00 | 445.50 |
| 11-01-2024 | ADW | Continue drafting Opposition to Defendants' Motion to Modify Preliminary Injunction and Challenging Receiver's Determination. | 1.70 | 495.00 | 841.50 |
| 11-01-2024 | ADW | Research process for surrendering lender license in Indiana; email to B. Ball of Indiana Department | 0.50 | 495.00 | 247.50 |

Page   1   of  12

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | of Financial Institutions re: requesting form for surrendering license. | | | |
| 11-01-2024 | LDS | Meet with receivership team re: StratFS third-party claims and other pending matters. | 0.90 | 595.00 | 535.50 |
| 11-01-2024 | ADW | Confer with K. Galvin re: Birds Investments' capitalization origins. | 0.40 | 495.00 | 198.00 |
| 11-04-2024 | ADW | Meet with Receiver's team re: third-party claims and related matters. | 0.50 | 495.00 | 247.50 |
| 11-04-2024 | LDS | Participate in team meeting re: third-party claims and related issues. | 0.50 | 595.00 | 297.50 |
| 11-04-2024 | LDS | Review issue re: request for information from Plaintiffs re: Lit Def and questions of privilege. | 0.30 | 595.00 | 178.50 |
| 11-04-2024 | LDS | Review and send emails with counsel for Monevo re: initial discussions. | 0.20 | 595.00 | 119.00 |
| 11-04-2024 | KRG | Attend StratFS meeting with attorneys re: third-party claims. | 0.50 | 195.00 | 97.50 |
| 11-04-2024 | KRG | Confer with A. Wall re: search for privileged information in Lit Def email inboxes, load Hinds and Saavedra .pst inboxes re: same. | 0.30 | 195.00 | 58.50 |
| 11-04-2024 | KRG | Review changes in invoices for Ankura re: StratFS electronic data and wind down of Relativity use. | 0.20 | 195.00 | 39.00 |
| 11-05-2024 | KRG | Confer with A. Wall re: Box.com email asking for a customer service inquiry re: folder deletions; correspond with B. Reiss re: request to Box.com customer service re: same. | 0.20 | 195.00 | 39.00 |
| 11-05-2024 | KRG | Review M. Hinds' .pst file re: privileged and confidential information, draft analysis re: same, confer with A. Wall re: same, and circulate analysis and attachments to L. Smith and T. McNamara. | 1.10 | 195.00 | 214.50 |
| 11-05-2024 | LDS | Review email from B. Reiss and issues re: loan adjustment process. | 0.30 | 595.00 | 178.50 |
| 11-05-2024 | LDS | Draft opposition to renewed motion to modify PI re: new Receivership Defendants and circulate same. | 1.00 | 595.00 | 595.00 |
| 11-05-2024 | ADW | Continue drafting Opposition to Strategic Defendants' Motion to Modify PI and Challenging Receiver's Determination. | 3.80 | 495.00 | 1,881.00 |
| 11-06-2024 | ADW | Continue revising Opposition to Strategic's Motion to Modify Preliminary Injunction and Challenging Receiver's Determination, through multiple rounds of revision. | 1.40 | 495.00 | 693.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-06-2024 | LDS | Review CFPB's filing and consider potential implications for receivership estate; discuss with T. McNamara. | 1.50 | 595.00 | 892.50 |
| 11-06-2024 | LDS | Review draft Opposition brief to Motion to Modify PI and evaluate edits of client. | 0.50 | 595.00 | 297.50 |
| 11-06-2024 | LDS | Evaluate potential third-party claims and review underlying materials. | 0.70 | 595.00 | 416.50 |
| 11-07-2024 | LDS | Review latest version of Opposition to Motion to Modify PI and make edits thereto; confer internally re: same. | 1.30 | 595.00 | 773.50 |
| 11-07-2024 | LDS | Review emails re: withdrawal of Intervenor Law Firms and internal logistics of same; review proposed materials to be provided to consumers and related discussions of same; confer with client re: same. | 0.50 | 595.00 | 297.50 |
| 11-07-2024 | LDS | Participate in update meeting with team re: third-party claims and related issues. | 0.70 | 595.00 | 416.50 |
| 11-07-2024 | LDS | Review emails re: capital call and Fortress. | 0.20 | 595.00 | 119.00 |
| 11-07-2024 | KRG | Continue drafting Defendants' additional LLC's ownership chart using Microsoft eDiscovery Platform and documents preserved from StratFS site, confer multiple times with A. Wall and L. Jones re: same. | 2.30 | 195.00 | 448.50 |
| 11-07-2024 | KRG | Meet with attorney team re: third-party claims and related matters. | 0.70 | 195.00 | 136.50 |
| 11-07-2024 | KRG | Confer with L. Jones re: need to send COBRA invoices to StratFS employees. | 0.20 | 195.00 | 39.00 |
| 11-07-2024 | KRG | Continue analysis of Timberline LLC's ownership structures and investments. | 1.60 | 195.00 | 312.00 |
| 11-07-2024 | ADW | Meeting of Receiver's team re: third-party claims and related matters. | 0.70 | 495.00 | 346.50 |
| 11-07-2024 | ADW | Email exchange with C. Ball re: state-by-state registration compliance audit for Versara, Atlas, and Timberline. | 0.40 | 495.00 | 198.00 |
| 11-07-2024 | ADW | Confer with L. Smith re: Opposition to Strategic Defendants' Motion to Modify Injunction; revise Opposition to Strategic Defendants' Motion to Modify Injunction; email to L. Smith for review and consideration. | 1.80 | 495.00 | 891.00 |
| 11-08-2024 | ADW | Confer with L. Smith and L. Jones re: claims against Monevo and calculation of pre-judgment interest. | 0.50 | 495.00 | 247.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-08-2024 | ADW | Draft letter to Mandaree Enterprises re: notice of audit; email to Receiver for review and comment. | 2.80 | 495.00 | 1,386.00 |
| 11-08-2024 | LDS | Confer with A. Wall and L. Jones re: claims against Monevo and calculation of pre-judgment interest. | 0.50 | 595.00 | 297.50 |
| 11-08-2024 | KRG | Monitor receivership inbox and update ADP with necessary employee updates accordingly. | 0.30 | 195.00 | 58.50 |
| 11-08-2024 | KRG | Continue drafting Timberline LLC ownership and investments sheet. | 0.80 | 195.00 | 156.00 |
| 11-08-2024 | KRG | Begin review of Birds LLC's ownership, begin drafting ownership and investments sheet re: same. | 1.10 | 195.00 | 214.50 |
| 11-08-2024 | KRG | Continue to search Microsoft eDiscovery for information on non-1042 real property and similarly named LLC's, as well as additional 1042 properties. | 4.30 | 195.00 | 838.50 |
| 11-08-2024 | KRG | Review complaint against CSG by StratFS Defendants re: 1042 properties; confer with L. Jones and A. Wall re: same. | 0.50 | 195.00 | 97.50 |
| 11-08-2024 | LDS | Evaluate potential next steps re: Monevo and send follow-up email re: same internally. | 0.50 | 595.00 | 297.50 |
| 11-11-2024 | LDS | Confer with B. Reiss and J. O'Donnell re: update. | 0.60 | 595.00 | 357.00 |
| 11-11-2024 | LDS | Revise and circulate edited opposition brief re: Renewed Motion to Modify PI; send related emails. | 0.70 | 595.00 | 416.50 |
| 11-11-2024 | LDS | Review terms of Preliminary Injunction and consider facts re: Versara and related entities. | 0.50 | 595.00 | 297.50 |
| 11-11-2024 | LDS | Review issues re: withdrawal of Intervenor Law Firms and confer internally re: same. | 0.30 | 595.00 | 178.50 |
| 11-11-2024 | LDS | Meet with team re: update on third-party claims and review related materials. | 0.50 | 595.00 | 297.50 |
| 11-11-2024 | KRG | Cull documents from Microsoft eDiscovery platform re: real property purchased with funds from ESOP sale, continue write-up re: same in anticipation of third-party claims meeting. | 2.60 | 195.00 | 507.00 |
| 11-11-2024 | KRG | Organize LLC folder in server with recently indentified documents re: real property purchased by defendants and other miscellaneous investments. | 0.50 | 195.00 | 97.50 |
| 11-11-2024 | KRG | Prepare for StratFS third-party claims meeting. | 0.40 | 195.00 | 78.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 11-11-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.50 | 195.00 | 97.50 |
| 11-11-2024 | KRG | Continue to draft real property spreadsheet, conduct Microsoft eDiscovery searches re: Claudio's ownership structure, potential sale of 32 Laurel property, and identify completed sales on real property list. | 2.60 | 195.00 | 507.00 |
| 11-11-2024 | ADW | Meet with Receiver's team re: third-party claims, asset tracing, and related issues. | 0.50 | 495.00 | 247.50 |
| 11-11-2024 | ADW | Revise notice of audit to Mandaree Enterprises; email letter to F. Pina for review and comments; email exchange with F. Pina re: content of audit letter. | 0.90 | 495.00 | 445.50 |
| 11-12-2024 | ADW | Review pre-judgment interest calculation and discuss with L. Jones. | 0.30 | 495.00 | 148.50 |
| 11-12-2024 | ADW | Review Strategic's invoices to Monevo 2021-23; confer with L. Smith re: pre-judgment interest; emails to C. Ball re: question regarding reconciled invoice amounts; assemble invoices, draft email to Monevo's counsel with invoices; review email from A. Sheraz, Chief Legal Officer of Monevo, and confer with Receiver re: response. | 1.80 | 495.00 | 891.00 |
| 11-12-2024 | ADW | Perform multiple rounds of revisions of Opposition to Strategic's Motion to Modify Preliminary Injunction and Challenge Receiver's Determination. | 1.70 | 495.00 | 841.50 |
| 11-12-2024 | KRG | Review and preserve documents in Microsoft eDiscovery for 2023 investments made by R. Sasson and I. Behar through  LLC's, update investments portion of LLC spreadsheet re: same. | 3.60 | 195.00 | 702.00 |
| 11-12-2024 | KRG | Review and preserve documents in eDiscovery re: personal loans for R. Sasson, I. Behar and D. Blumkin from Citibank, HSBC, and First Republic Bank, draft loan section of LLC spreadsheet re: same. | 1.80 | 195.00 | 351.00 |
| 11-12-2024 | KRG | Continue to update real property portion of LLC spreadsheet. | 1.00 | 195.00 | 195.00 |
| 11-12-2024 | LDS | Review and revise multiple versions of opposition brief re: modifying PI (naming new Receivership Defendants). | 2.20 | 595.00 | 1,309.00 |
| 11-12-2024 | LDS | Conduct research re: Monevo claims and confer internally re: same. | 1.20 | 595.00 | 714.00 |
| 11-13-2024 | LDS | Review opposition to Renewed Motion to Modify PI and circulate revisions; confer with A. Wall re: same. | 0.70 | 595.00 | 416.50 |
| 11-13-2024 | LDS | Consider issues re: CIBC and review and send | 0.30 | 595.00 | 178.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | internal emails re: same. | | | |
| 11-13-2024 | KRG | Draft COBRA letter to be sent to former employee re: deadline to elect coverage. | 0.90 | 195.00 | 175.50 |
| 11-13-2024 | KRG | Continue drafting of LLC spreadsheet, begin using Microsoft eDiscovery and documents preserved on-site to identify which LLC's on LLC list are irrelevant, review investments from November 2023 transaction log, update investments portion of spreadsheet re: same, confirm ownership structure of relevant LLC's. | 6.10 | 195.00 | 1,189.50 |
| 11-13-2024 | ADW | Review Plaintiffs' Memorandum in Opposition to Strategic Defendants' Motion to Amend PI and Challenging Receiver's Determination; confer with L. Smith re: additional changes to Receiver's Opposition; revise Receiver's Opposition to add additional information, including the result of Strategic Defendants' original motion; perform final review and revisions, and finalize for filing. | 2.10 | 495.00 | 1,039.50 |
| 11-14-2024 | ADW | Meeting of Receiver's team re: third-party claims and related matters. | 0.80 | 495.00 | 396.00 |
| 11-14-2024 | ADW | Review email from Box.com re: deleted StratFS data room folders; email to T. McNamara and L. Smith re: deleted data room folders and potential contempt of Preliminary Injunction. | 0.40 | 495.00 | 198.00 |
| 11-14-2024 | ADW | Review F. Pina's revisions and suggestions for audit letter to MEC Distribution; revise letter to add Versara Lending and clarify the applicable Lead Provider Agreements, and correct errors and formatting; email to T. McNamara with copy of revised letter and explanation of changes. | 1.10 | 495.00 | 544.50 |
| 11-14-2024 | ADW | Review Stipulated Order re: Law Firm withdrawal of representation; confer with K. Galvin re: agenda items; draft agenda for meeting of Receiver's team re: third-party claims and related issues. | 0.40 | 495.00 | 198.00 |
| 11-14-2024 | ADW | Review and revise audit letter to Mandaree Enterprises and related entities. | 1.20 | 495.00 | 594.00 |
| 11-14-2024 | KRG | Continue drafting of LLC spreadsheet, tracing assets, complete process of determining relevant LLC's. | 4.50 | 195.00 | 877.50 |
| 11-14-2024 | KRG | Prepare for StratFS third-party claims meeting, confer with L. Jones re: third-party individual's investment history with StratFS entities. | 0.50 | 195.00 | 97.50 |
| 11-14-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.80 | 195.00 | 156.00 |
| 11-14-2024 | LDS | Participate in team meeting re: outstanding items and third-party assets. | 0.80 | 595.00 | 476.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-14-2024 | LDS | Consider settlement strategy with Monevo, review related emails and respond thereto. | 0.30 | 595.00 | 178.50 |
| 11-15-2024 | LDS | Investigate Box.com account; confer with B. Reiss and K. Galvin re: same; update T. McNamara; review internal emails and results of investigation. | 1.40 | 595.00 | 833.00 |
| 11-15-2024 | LDS | Review audit letter to Mandaree and confer with A. Wall re: same. | 0.30 | 595.00 | 178.50 |
| 11-15-2024 | LDS | Confer with K. Galvin re: asset analysis and email CFPB re: request for meeting. | 0.30 | 595.00 | 178.50 |
| 11-15-2024 | LDS | Confer with A. Wall and T. McNamara re: potential items to address with Court in hearing next week and review of Request for Further Instruction and protection of consumers. | 0.80 | 595.00 | 476.00 |
| 11-15-2024 | LDS | Confer with A. Wall and counsel re: insurance; conduct follow-up research re: insurance. | 0.60 | 595.00 | 357.00 |
| 11-15-2024 | KRG | Confer with A. Wall re: Box.com email re: deleted folders, correspond with B. Reiss re: same. | 0.20 | 195.00 | 39.00 |
| 11-15-2024 | KRG | Review documents in Microsoft eDiscovery re: F. Driscoll/Mandaree 2023 loan. | 0.70 | 195.00 | 136.50 |
| 11-15-2024 | ADW | Confer with K. Galvin re: Box.com folder deletions; email to T. McNamara and L. Smith re: known information regarding the deletions. | 0.20 | 495.00 | 99.00 |
| 11-15-2024 | ADW | Meet with T. McNamara and L. Smith to prepare for upcoming status conference and discuss update to Request for Further Instruction. | 0.80 | 495.00 | 396.00 |
| 11-15-2024 | ADW | Email to J. O'Donnell re: surrender of Versara's lending license in Indiana. | 0.10 | 495.00 | 49.50 |
| 11-15-2024 | ADW | Draft letter to Court re: updates concerning Request for Further Instruction; email to B. Reiss requesting information re: Exela mail processing. | 2.70 | 495.00 | 1,336.50 |
| 11-15-2024 | ADW | Confer with L. Smith and counsel re: insurance. | 0.20 | 495.00 | 99.00 |
| 11-15-2024 | KRG | Confer with L. Smith re: asset analysis and email CFPB re: request for meeting. | 0.30 | 195.00 | 58.50 |
| 11-15-2024 | KRG | Finalize LLC spreadsheet, including investments, loans, ownership structure, and real property, confer with A. Wall re: same. | 4.70 | 195.00 | 916.50 |
| 11-16-2024 | LDS | Send email and review issues re: developments with consumers and prior request for instruction and consider items needed to be provided to the Court in advance of hearing. | 0.40 | 595.00 | 238.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-17-2024 | LDS | Review email re: logistical issues raised by T. McNamara to counsel for Law Firm; review related emails from T. McNamara. | 0.30 | 595.00 | 178.50 |
| 11-17-2024 | LDS | Review draft prepared by A. Wall of potential items to provide the Court in advance of upcoming hearing. | 0.30 | 595.00 | 178.50 |
| 11-18-2024 | LDS | Meet with team re: third-party claims and related issues. | 0.80 | 595.00 | 476.00 |
| 11-18-2024 | LDS | Prepare draft Request for Instruction and confer internally re: same. | 2.20 | 595.00 | 1,309.00 |
| 11-18-2024 | LDS | Confer with J. Thoman, R. Cummings, and A. Wall re: potential claims to be investigated. | 0.60 | 595.00 | 357.00 |
| 11-18-2024 | LDS | Conduct legal research on potential receivership claims. | 0.50 | 595.00 | 297.50 |
| 11-18-2024 | KRG | Continue to organize documents in server re: LLC's based on investments, lending, and real property. | 1.50 | 195.00 | 292.50 |
| 11-18-2024 | KRG | Review COBRA invoices for employees, create COBRA invoice tracker and payment chart, confer with L. Jones re: same. | 1.80 | 195.00 | 351.00 |
| 11-18-2024 | KRG | Begin spreadsheet of updated COBRA invoices for L. Jones to review. | 1.70 | 195.00 | 331.50 |
| 11-18-2024 | KRG | Meet with attorney team re: third-party claims and related matters. | 0.80 | 195.00 | 156.00 |
| 11-18-2024 | KRG | Correspond with B. Reiss and Box.com re: additional information on Box.com folders. | 0.20 | 195.00 | 39.00 |
| 11-18-2024 | ADW | Meeting of Receiver's team re: third-party claims and related matters. | 0.80 | 495.00 | 396.00 |
| 11-18-2024 | ADW | Call with J. Thoman, R. Cummings, and L. Smith re: matters relating to insurance. | 0.60 | 495.00 | 297.00 |
| 11-18-2024 | ADW | Multiple calls with NMLS re: changing administrative access to NMLS account; call to B. Ball at Indiana Commissioner of Banks re: status of loan surrender and NMLS situation; complete NMLS Change of Administrator Form; email form to J. O'Donnell for review and approval. | 1.70 | 495.00 | 841.50 |
| 11-18-2024 | ADW | Email to F. Pina with update re: audit of MEC and finalized copy of audit letter. | 0.20 | 495.00 | 99.00 |
| 11-18-2024 | ADW | Review and revise Letter to Court re: updates concerning Request for Further Instruction, including new information in light of recent | 0.30 | 495.00 | 148.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | conversations between Receiver and Intervenor Law Firms' counsel. | | | |
| 11-18-2024 | ADW | Review addresses for MEC Distribution and Mandaree Enterprises; confer internally re: address to send audit letter via FedEx and additional addresses for mailing. | 0.20 | 495.00 | 99.00 |
| 11-19-2024 | ADW | Email to J. O'Donnell re: change of NMLS administrator for Versara Lending. | 0.10 | 495.00 | 49.50 |
| 11-19-2024 | ADW | Draft Letter of Explanation re: change of NMLS Administrator; email to NMLS with Add/Delete Form and copy of Preliminary Injunction. | 0.40 | 495.00 | 198.00 |
| 11-19-2024 | ADW | Call with representative from NMLS re: additional requirements for changing Versara's NMLS Administrators. | 0.20 | 495.00 | 99.00 |
| 11-19-2024 | ADW | Review and analyze Clover Community Funds' motion to lift stay re: dilution of Blaise Investments' interest in Fund V and Fund VI and supporting affidavits. | 0.30 | 495.00 | 148.50 |
| 11-19-2024 | KRG | Continue drafting spreadsheet of updated monthly COBRA invoices for employees. | 4.20 | 195.00 | 819.00 |
| 11-19-2024 | KRG | Create collection and review set for Board of Advisors and Directors in Microsoft eDiscovery. | 0.40 | 195.00 | 78.00 |
| 11-19-2024 | LDS | Review emails re: Versara and return of money in certain accounts. | 0.40 | 595.00 | 238.00 |
| 11-19-2024 | LDS | Engage in analysis of potential receivership estate assets, related asset tracing, and send email re: same; confer internally re: same. | 1.20 | 595.00 | 714.00 |
| 11-19-2024 | LDS | Evaluate proposal to invest in entity known as Clover Communities and confer with T. McNamara re: same. | 0.20 | 595.00 | 119.00 |
| 11-20-2024 | LDS | Evaluate potential claims against third-parties receiving transfers; conduct related legal research re: same. | 1.50 | 595.00 | 892.50 |
| 11-20-2024 | KRG | Continue drafting spreadsheet of COBRA invoices for employees, updating COBRA invoice tracking chart re: same. | 5.50 | 195.00 | 1,072.50 |
| 11-20-2024 | KRG | Monitor review set progress for Board of Advisors and Board of Directors collection in Microsoft eDiscovery platform. | 0.30 | 195.00 | 58.50 |
| 11-21-2024 | KRG | Prepare for call with CFPB, confer with L. Smith and A. Wall re: same. | 1.60 | 195.00 | 312.00 |
| 11-21-2024 | KRG | Attend call with CFPB re: outstanding assets and | 1.40 | 195.00 | 273.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | LLC's related to Defendants. | | | |
| 11-21-2024 | KRG | Review Board of Directors and Advisory Board related information in Microsoft eDiscovery platform, preserve and send findings to L. Smith. | 1.80 | 195.00 | 351.00 |
| 11-21-2024 | KRG | Search for T. Macey and C. Christo related documents in Microsoft eDiscovery portal, preserve relevant documents re: same. | 1.00 | 195.00 | 195.00 |
| 11-21-2024 | LDS | Participate in call with CFPB team and K. Galvin re: receivership estate assets and tracing of assets; confer with K. Galvin re: same. | 1.40 | 595.00 | 833.00 |
| 11-21-2024 | LDS | Send update email re: evaluation of PI terms and consider strategy re: same. | 0.30 | 595.00 | 178.50 |
| 11-21-2024 | LDS | Investigate third-party claims and potential assets. | 0.80 | 595.00 | 476.00 |
| 11-21-2024 | LDS | Confer with Strategic personnel re: ongoing business operations and consumers | 0.60 | 595.00 | 357.00 |
| 11-21-2024 | ADW | Video conference with counsel for CFPB re: discussion of potential receivership assets identified and which assets have been frozen; confer with L. Smith and K. Galvin re: assets and Mandaree. | 1.40 | 495.00 | 693.00 |
| 11-21-2024 | ADW | Email exchange with D. Maschenic at Beacon Group re: return of Versara Lending lender bond. | 0.30 | 495.00 | 148.50 |
| 11-21-2024 | ADW | Perform research re: consumer loan licensing in Indiana; email to B. Ball of Indiana Department of Financial Institutions surrendering Versara's license. | 0.80 | 495.00 | 396.00 |
| 11-21-2024 | ADW | Run IP address of individual who deleted Box.com folders through IP search engines to determine location of individual. | 0.30 | 495.00 | 148.50 |
| 11-22-2024 | LDS | Investigate Box.com claims and missing data issues; confer with B. Reiss and K. Galvin re: same; confer with T. McNamara re: same | 0.50 | 595.00 | 297.50 |
| 11-22-2024 | LDS | Investigate issues re: Intervenor Law Firms and access to Global accounts; confer with B. Reiss and J. O'Donnell re: same. | 1.20 | 595.00 | 714.00 |
| 11-22-2024 | KRG | Call with B. Reiss and L. Smith re: former employee's files, correspond with T. McNamara re: same. | 1.30 | 195.00 | 253.50 |
| 11-22-2024 | KRG | Confer with L. Jones re: Protiviti relationship with StratFS and third-party individual. | 0.20 | 195.00 | 39.00 |
| 11-22-2024 | KRG | Review email from B. Reiss re: IP geolocation and process re: discovering former employee's | 0.30 | 195.00 | 58.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | corporate documents. | | | |
| 11-22-2024 | KRG | Correspond with Box.com customer service team re: items titled "external document". | 0.20 | 195.00 | 39.00 |
| 11-22-2024 | KRG | Correspond with B. Reiss re: review set creation failure in Microsoft eDiscovery platform and troubleshooting re: same. | 0.10 | 195.00 | 19.50 |
| 11-25-2024 | LDS | Investigate issues re: law firm access and implications; consider recent activity and response re: same to Global; confer with J. O'Donnell and B. Reiss throughout day. | 2.50 | 595.00 | 1,487.50 |
| 11-25-2024 | KRG | Finalize updated COBRA invoices, confer with L. Jones re: review of same. | 1.80 | 195.00 | 351.00 |
| 11-26-2024 | KRG | Monitor receivership inbox for employee inquiries re: COBRA and 401k. | 0.20 | 195.00 | 39.00 |
| 11-26-2024 | ADW | Confer with L. Jones re: apparent referral of Intervenor Law Firm clients to new firms; review email from J. O'Donnell re: same; perform research re: Franklin and Lighthouse law firms, especially whether any connection to StratFS or the Intervenor Law Firms exists; email to L. Smith and L. Jones with thoughts and suggestions. | 0.70 | 495.00 | 346.50 |
| 11-26-2024 | ADW | Review letter from Minnesota Department of Commerce re: revocation of Versara Lending's lender license. | 0.20 | 495.00 | 99.00 |
| 11-26-2024 | LDS | Continue to investigate issues re: Global and potential outcomes, and consumer harm; confer with Strategic personnel re: same. | 1.20 | 595.00 | 714.00 |
| 11-27-2024 | LDS | Review number of emails re: Global and impact on consumers and confer with J. O'Donnell and B. Reiss re: same. | 1.40 | 595.00 | 833.00 |
| 11-27-2024 | KRG | Review Board of Advisors and Board of Directors related correspondence in Microsoft eDiscovery Platform, save relevant documents re: same for further analysis. | 2.70 | 195.00 | 526.50 |
| 11-29-2024 | LDS | Review Monevo's motion to dismiss and review related email re: same. | 0.30 | 595.00 | 178.50 |
| 11-29-2024 | ADW | Review and analyze Monevo's motion to dismiss, supporting memorandum, and declaration of I. Rainey; email to T. McNamara and L. Smith with initial thoughts and strategy re: same. | 1.60 | 495.00 | 792.00 |
| | | **Total** | 162.80 | | 61,276.00 |

## Time Summary

| Professional | | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander D. Wall | | 41.50 | 495.00 | 20,542.50 |
| Keegan Galvin | | 78.60 | 195.00 | 15,327.00 |
| Logan D. Smith | | 42.70 | 595.00 | 25,406.50 |
| | **Total** | 162.80 | | 61,276.00 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 11-18-2024 | Delivery services/messengers: FedEx - Notice of intent to conduct audit to MEC Distribution | 41.40 |
| | **Total Expenses** | 41.40 |
| | **Total for this Invoice** | 61,317.40 |



December 31, 2024

Invoice Period: 12-01-2024 - 12-31-2024

**RE: 2158.02 MS**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-01-2024 | LDS | Continue to consider steps that need to be taken re: referrals of clients by Global Solutions. | 0.40 | 595.00 | 238.00 |
| 12-02-2024 | LDS | Consider immediate next steps following Global potential violations of PI and investigate further throughout day, including sending email T. McNamara re: next immediate steps to be taken re: Global; conferring with T. McNamara re: Global issues; conferring with counsel for Plaintiff; and participating in follow-up discussions re: Global's referral of clients and use of StratFS data; investigate third parties to whom Global is making referrals; consider potential responses. | 1.80 | 595.00 | 1,071.00 |
| 12-02-2024 | LDS | Review email from Ice Legal's personal counsel re: request and send follow-up email to T. McNamara re: same; consider next steps. | 0.50 | 595.00 | 297.50 |
| 12-02-2024 | LDS | Review Monevo motion to dismiss based on arbitration provisions and Federal Arbitration Act; conduct related legal research on context of arbitration clause in receivership context with focus on Stanford Bank receivership; send related email re: same and consider whether to draft response thereto; discuss internally. | 1.30 | 595.00 | 773.50 |
| 12-02-2024 | LDS | Review internal StrafFS Board of Director and Board of Advisor Minutes and internal business materials. | 0.80 | 595.00 | 476.00 |
| 12-02-2024 | KRG | Correspond with B. Reiss and E. Rovner re: Microsoft eDiscovery review sets not populating. | 0.20 | 195.00 | 39.00 |
| 12-02-2024 | KRG | Review Board of Directors related correspondence in Microsoft eDiscovery portal, preserve relevant documents. | 3.80 | 195.00 | 741.00 |
| 12-02-2024 | KRG | Correspond with L. Jones re: COBRA invoice creation progress and review process. | 0.10 | 195.00 | 19.50 |
| 12-02-2024 | ADW | Review Blust Family Trust's Objections to Order | 0.40 | 495.00 | 198.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | granting Receiver's 2nd Interim Fee Application. | | | |
| 12-02-2024 | ADW | Perform legal research re: enforcement of Receivership Defendants arbitration provision. | 2.00 | 495.00 | 990.00 |
| 12-02-2024 | ADW | Call with attorney L. Shapiro re: alleged harassing phone calls from Rockwell Client Services; perform research re: debt collection calls from Rockwell Client Services' business address; email to L. Shapiro responding and seeking additional information re: identity of caller. | 0.80 | 495.00 | 396.00 |
| 12-03-2024 | ADW | Meet with Receiver's team re: third-party claims and related matters. | 0.60 | 495.00 | 297.00 |
| 12-03-2024 | KRG | Review Advisors Board/Board of Directors correspondence in Microsoft eDiscovery portal, preserve relevant documents re: potential third-party claim. | 2.20 | 195.00 | 429.00 |
| 12-03-2024 | KRG | Meet with attorney team re: StratFS third-party claims. | 0.60 | 195.00 | 117.00 |
| 12-03-2024 | KRG | Attend call with S. Chiang re: asset tracing for Timberline entities. | 1.70 | 195.00 | 331.50 |
| 12-03-2024 | LDS | Review memorandum by Mercadien and set up forensic accounting review led by S. Chiang; confer with S. Chiang re: same and assemble materials for her review; consider proper scope of project. | 1.70 | 595.00 | 1,011.50 |
| 12-03-2024 | LDS | Consider obligations re: Royal and Hailstone (contingent fee law firms) and send related emails re: request for data and response. | 0.20 | 595.00 | 119.00 |
| 12-03-2024 | LDS | Consider personnel issues and potential transition issues re: B. Reiss and review issues raised by L. Jones and T. McNamara; participate in call re: same. | 1.00 | 595.00 | 595.00 |
| 12-03-2024 | LDS | Participate in team meeting re: assets, third-party claims and related matters. | 0.60 | 595.00 | 357.00 |
| 12-03-2024 | LDS | Confer with L. Jones re: asset tracing project and documents to be provided to S. Chiang. | 0.30 | 595.00 | 178.50 |
| 12-04-2024 | LDS | Confer with client and Plaintiffs' counsel re: Global and next steps. | 0.40 | 595.00 | 238.00 |
| 12-04-2024 | LDS | Investigate next steps re: Global and outreach to consumers and discuss options with T. McNamara. | 1.10 | 595.00 | 654.50 |
| 12-04-2024 | KRG | Draft chronology of Box.com deletion activity by former employee and attachments re: same, send to A. Wall. | 0.70 | 195.00 | 136.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-04-2024 | KRG | Confer multiple times with L. Jones re: tax returns, Defendant's personal loan documents; review of S. Quach email for tax returns. | 0.70 | 195.00 | 136.50 |
| 12-04-2024 | KRG | Review Microsoft eDiscovery for tax returns of LLC's re: asset tracing, preserve documents re: same. | 3.90 | 195.00 | 760.50 |
| 12-04-2024 | KRG | Load S. Quach's .pst onto computer, review .pst file for additional offshoot LLC tax returns, use preserved document index from StratFS NYC site to locate passwords to returns, preserve same for further investigation | 2.10 | 195.00 | 409.50 |
| 12-05-2024 | KRG | Organize documents re: Advisory Board, Board of Directors, and Compensation committee for L. Smith, review D&O policy re: same. | 1.20 | 195.00 | 234.00 |
| 12-05-2024 | KRG | Correspond with L. Smith and A. Wall re: Board of Directors, Advisory Board, and D&O policy. | 0.60 | 195.00 | 117.00 |
| 12-05-2024 | KRG | Review third-party individual's correspondence in Microsoft eDiscovery for compliance related emails with Board of Directors or Advisory Board. | 1.10 | 195.00 | 214.50 |
| 12-05-2024 | LDS | Prepare for call with Global's counsel re: potential violation of PI; confer with T. McNamara in advance of same and review PI and related materials and emails; confer with counsel for Global following same; follow-up with T. McNamara. | 1.50 | 595.00 | 892.50 |
| 12-05-2024 | LDS | Confer with counsel for CFPB with update and update T. McNamara re: same. | 0.70 | 595.00 | 416.50 |
| 12-05-2024 | LDS | Confer with counsel for former employee re: return of materials; confer with B. Reiss re: same; confer with T. McNamara re: same; send related emails to effect return of materials and establish protocol for same. | 1.00 | 595.00 | 595.00 |
| 12-05-2024 | LDS | Draft and send follow-up email re: potential settlement discussions and send related emails; consider materials to send to Monevo and send internal emails re: same. | 0.70 | 595.00 | 416.50 |
| 12-05-2024 | LDS | Confer with S. Chiang re: engagement to trace assets and confer internally with L. Jones and K. Galvin re: same; review materials to send to S. Chiang. | 1.20 | 595.00 | 714.00 |
| 12-05-2024 | LDS | Review materials drafted by Mercadien. | 0.30 | 595.00 | 178.50 |
| 12-05-2024 | ADW | Email exchange with A. Lovin of Office of Kansas State Bank Commissioner re: setting up call to discuss Versara licensing. | 0.10 | 495.00 | 49.50 |
| 12-05-2024 | ADW | Perform legal research re: Kansas state | 0.80 | 495.00 | 396.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | supervised lender licensing requirements. | | | |
| 12-05-2024 | ADW | Call with A. Lovin of Office of Kansas State Bank Commissioner re: setting up call to discuss Versara licensing. | 0.40 | 495.00 | 198.00 |
| 12-06-2024 | ADW | Email exchanges with T. McNamara and L. Smith re: terms of Mandaree Enterprises audit and Mandaree Enterprises' request for extension of production date. | 0.30 | 495.00 | 148.50 |
| 12-06-2024 | ADW | Assemble all Strategic invoices to Monevo for 2021-23 and email to I. Rainey for review in advance of settlement call scheduled for 12/10. | 0.20 | 495.00 | 99.00 |
| 12-06-2024 | LDS | Review and revise draft Tolling Agreement and circulate same; review issues re: failure to turn over client file. | 1.20 | 595.00 | 714.00 |
| 12-06-2024 | LDS | Email A. Wall and consider materials to be sent to be Monevo's counsel in advance of call. | 0.30 | 595.00 | 178.50 |
| 12-06-2024 | LDS | Conduct research for, review docket and prior filings and draft legal brief/letter to Court with update re: Request for Instruction; discuss internally; confer with and send to T. McNamara re: same. | 2.30 | 595.00 | 1,368.50 |
| 12-06-2024 | LDS | Confer with Strategic personnel (J. O'Donnell) re: Global and RAM and consumers without active payment plans. | 0.30 | 595.00 | 178.50 |
| 12-06-2024 | LDS | Confer with Plaintiff's Counsel re: Request for Instruction and send related emails. | 0.50 | 595.00 | 297.50 |
| 12-06-2024 | KRG | Confer with L. Jones re: process of uploading accounting and investments docs into OneDrive for S. Chiang to review. | 0.20 | 195.00 | 39.00 |
| 12-06-2024 | KRG | Create OneDrive shared folder for L. Jones and S. Chiang re: asset tracing; upload tax, investments, accounting, and loan related documents re: same for review. | 0.70 | 195.00 | 136.50 |
| 12-06-2024 | KRG | Correspond with S. Chiang re: context on chronology of defendant's personal loans and access to password-protected tax documents. | 0.30 | 195.00 | 58.50 |
| 12-06-2024 | KRG | Correspond with E. Rovner re: Advisory Board/ Board of Directors review set in Microsoft eDiscovery. | 0.20 | 195.00 | 39.00 |
| 12-06-2024 | KRG | Confer with A. Wall re: employee's return of Box.com documents. | 0.10 | 195.00 | 19.50 |
| 12-06-2024 | KRG | Review third-party individual's related correspondence in Microsoft eDiscovery platform. | 0.70 | 195.00 | 136.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-06-2024 | KRG | Review Microsoft eDiscovery platform for term sheets re: personal loans for defendants, and preserve same. | 0.50 | 195.00 | 97.50 |
| 12-06-2024 | KRG | Create Microsoft eDiscovery case re: Protiviti, briefly review same re: audit folder recovered from third-party individual returned deletions. | 0.50 | 195.00 | 97.50 |
| 12-06-2024 | KRG | Continue to review Microsoft eDiscovery platform for form 1040 tax-related documents for defendants, and preserve same. | 1.40 | 195.00 | 273.00 |
| 12-06-2024 | LDS | Confer with L. Jones re: documents compiled and provided for asset tracing project. | 0.10 | 595.00 | 59.50 |
| 12-08-2024 | LDS | Review revised version of letter from T. McNamara and send edits thereto with supporting email. | 1.60 | 595.00 | 952.00 |
| 12-09-2024 | LDS | Participate in team meeting re: third-party claims and related matters. | 0.50 | 595.00 | 297.50 |
| 12-09-2024 | LDS | Continue to review and revise the draft legal brief/ Request for Instruction re: next steps with consumers. | 1.40 | 595.00 | 833.00 |
| 12-09-2024 | LDS | Draft proposed order re: Request for Instruction. | 1.20 | 595.00 | 714.00 |
| 12-09-2024 | LDS | Draft anticipated consumer notice in support of same. | 1.80 | 595.00 | 1,071.00 |
| 12-09-2024 | LDS | Confer with CFPB and Plaintiffs' counsel and Receiver re: Request for Instruction and consumers. | 0.80 | 595.00 | 476.00 |
| 12-09-2024 | LDS | Prepare for call with Monevo; conduct legal research on statutory interest and prepare calculations for purposes of call; confer with A. Wall re: same. | 0.80 | 595.00 | 476.00 |
| 12-09-2024 | KRG | Review COBRA invoices from Highmark, cross reference same with COBRA invoices created for employees, confer briefly with L. Jones re: same. | 0.60 | 195.00 | 117.00 |
| 12-09-2024 | KRG | Create case for M. Thurman-related correspondence in Microsoft eDiscovery, review same re: potential third-party claims. | 0.80 | 195.00 | 156.00 |
| 12-09-2024 | KRG | Review three of R. Sasson's business journals for information re: third-party claims. | 1.60 | 195.00 | 312.00 |
| 12-09-2024 | KRG | Attend meeting with attorney team re: StratFS third-party claims. | 0.50 | 195.00 | 97.50 |
| 12-09-2024 | KRG | Correspond with S. Chiang re: gaining access to accounting documents re: StratFS asset tracing. | 0.10 | 195.00 | 19.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-09-2024 | ADW | Confer internally re: updates on recent receivership notices to bank and other asset holders. | 0.50 | 495.00 | 247.50 |
| 12-09-2024 | ADW | Review and revise draft Tolling Agreement re: claims against Ice Legal. | 0.40 | 495.00 | 198.00 |
| 12-09-2024 | ADW | Review and analyze Blust Family Trust's Objections to Order Allowing Receiver's 2nd Fee Application; review and analyze numerous prior filings and orders concerning the same or related issues re: Blust Family Trust; begin drafting Response re: same. | 2.60 | 495.00 | 1,287.00 |
| 12-09-2024 | ADW | Confer with L. Smith re: amounts due from Monevo, basis for calculating amounts due, and pre-judgment interest, in preparation for settlement call on 12/10. | 0.30 | 495.00 | 148.50 |
| 12-09-2024 | ADW | Meet with Receiver's team re: third-party claims and related matters. | 0.50 | 495.00 | 247.50 |
| 12-10-2024 | ADW | Call C. Ball re: Monevo amounts due. | 0.10 | 495.00 | 49.50 |
| 12-10-2024 | ADW | Call with I. Rainey and S. Wells, counsel for Monevo, and J. Thoman and L. Smith re: settlement and related issues; confer with K. Galvin re: Monevo emails; confer with L. Smith re: Monevo's position and settlement issues. | 0.80 | 495.00 | 396.00 |
| 12-10-2024 | ADW | Call with C. Ball re: Monevo invoices and amounts due, and communications with Monevo. | 0.30 | 495.00 | 148.50 |
| 12-10-2024 | ADW | Call with A. Mendez, counsel for Chapter 7 Trustee in Florida bankruptcy matter, re: Atlas Debt Relief client O. Rodriguez and request for account documents; email to J. O'Donnell requesting copies of requested documents. | 0.30 | 495.00 | 148.50 |
| 12-10-2024 | ADW | Review, proofread, and finalize Letter to Court re: Request for Further Instruction, proposed Order, and Exhibits; file documents via PACER; email to Hodgson Russ with courtesy copies for delivery to chambers. | 0.50 | 495.00 | 247.50 |
| 12-10-2024 | ADW | Draft Response to Blust Family Trust's Objections re: Order Allowing 2nd Fee Application. | 2.50 | 495.00 | 1,237.50 |
| 12-10-2024 | KRG | Review info@regulatoryresolutions.com inbox for outstanding emails from consumers; organize and respond to same. | 1.00 | 195.00 | 195.00 |
| 12-10-2024 | KRG | Review M. Thurman-related correspondence re: potential third-party claim, preserve relevant documents re: same for further review. | 2.00 | 195.00 | 390.00 |
| 12-10-2024 | KRG | Continue to review Microsoft eDiscovery platform | 2.10 | 195.00 | 409.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | for additional receivership assets relating to defendants. | | | |
| 12-10-2024 | LDS | Confer with counsel for Global re: next steps and consider implications of same. | 0.60 | 595.00 | 357.00 |
| 12-10-2024 | LDS | Prepare for and participate in call with counsel for Monevo and J. Thoman and A. Wall; prepare calculations for basis of demand and review internal records re: same. | 1.40 | 595.00 | 833.00 |
| 12-10-2024 | LDS | Continue to prepare package of materials relating to Request for Instruction to be submitted to Court and revise drafts of Letter and proposed Order re: same; confer with Receiver throughout day; input edits from J. Thoman and Receiver; finalize and file letter; select and review exhibits. | 2.00 | 595.00 | 1,190.00 |
| 12-10-2024 | LDS | Consider issues re: closure of Global and RAM Consumer accounts where there are no active payments and consider logistics with Receiver and Strategic personnel, which are related, but separate, from letter to Court. | 1.80 | 595.00 | 1,071.00 |
| 12-10-2024 | LDS | Review order re: hearing and internally discuss update of Court's hearing and matters covered. | 0.40 | 595.00 | 238.00 |
| 12-10-2024 | LDS | Follow up with Strategic personnel re: Box.com materials. | 0.30 | 595.00 | 178.50 |
| 12-11-2024 | LDS | Conduct research on claims re: Monevo and reasonable settlement posture and amount of interest. | 0.80 | 595.00 | 476.00 |
| 12-11-2024 | LDS | Draft Tolling Agreement and conduct research on client file retention and wrongful withholding of access to file. | 0.80 | 595.00 | 476.00 |
| 12-11-2024 | LDS | Draft motion to close accounts and return funds, supporting materials including draft notice, declaration from Receiver, and proposed order. | 2.20 | 595.00 | 1,309.00 |
| 12-11-2024 | LDS | Confer with RAM to discuss contemplated closure of consumer accounts and relief to be requested from Court. | 0.40 | 595.00 | 238.00 |
| 12-11-2024 | LDS | Review letter from Global and discuss briefly with Receiver. | 0.30 | 595.00 | 178.50 |
| 12-11-2024 | LDS | Review email and confirm with Strategic personnel that materials have been returned; confer with Receiver re: same. | 0.30 | 595.00 | 178.50 |
| 12-11-2024 | LDS | Review request from RAM for payment and circulate internally and to Strategic personnel; review emails and discuss briefly with J. O'Donnell and L. Jones. | 0.40 | 595.00 | 238.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-11-2024 | KRG | Review Board of Advisors/Directors review set in Microsoft eDiscovery for "fiduciary" related documents. | 0.50 | 195.00 | 97.50 |
| 12-11-2024 | KRG | Review StratFS terminations, analyze same re: COBRA eligibility letters, confer briefly with L. Jones re: same. | 0.80 | 195.00 | 156.00 |
| 12-11-2024 | KRG | Review documents provided by former employee and save relevant documents. | 1.70 | 195.00 | 331.50 |
| 12-11-2024 | KRG | Review preserved documents re: Board of Directors, draft analysis re: same, circulate same to A. Wall and L. Smith re: StratFS third-party claims. | 1.10 | 195.00 | 214.50 |
| 12-11-2024 | KRG | Continue to review preserved Advisory Board related information from eDiscovery to draft analysis for L. Smith and A. Wall re: StratFS third-party claims. | 0.50 | 195.00 | 97.50 |
| 12-11-2024 | KRG | Upload additional documents in shared OneDrive with S. Chiang re: Bitcoin investments, Origin Investments in real property, and additional K-1 documents. | 0.30 | 195.00 | 58.50 |
| 12-11-2024 | ADW | Review email from A. Lovin of Kansas State Bank Commissioner re: Versara's licensing status; perform legal research re: lender licensing requirements in Kansas; email to A. Lovin re: same. | 0.70 | 495.00 | 346.50 |
| 12-11-2024 | ADW | Email exchange with C. Ball re: lead data reports from Monevo; review lead data report and compare to invoiced and reconciled amounts due from Monevo. | 0.70 | 495.00 | 346.50 |
| 12-11-2024 | ADW | Continue drafting Response to Blust Family Irrevocable Trust's Objections to Order re: Receiver's 2nd Fee Application. | 2.90 | 495.00 | 1,435.50 |
| 12-12-2024 | ADW | Review email from A. Lovin of Kansas State Bank Commissioner re: Versara loan collection and relationship with Vervent; confer with L. Jones re: flow of funds remitted on Versara loans; email to A. Lovin responding to questions and requesting written clarification of Kansas State Bank Commissioner's position re: Versara's need for lending license. | 1.00 | 495.00 | 495.00 |
| 12-12-2024 | ADW | Review email from J. O'Donnell re: unable to locate consumer records for Atlas client; review documents from Florida bankruptcy trustee and provide additional client information to J. O'Donnell to facilitate record search. | 0.40 | 495.00 | 198.00 |
| 12-12-2024 | ADW | Review email from S. Reed of Missouri Attorney General's Office re: consumer questions concerning lawsuit; confer internally and send | 0.40 | 495.00 | 198.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | email to S. Reed responding to consumer inquiry. | | | |
| 12-12-2024 | KRG | Continue to review Advisory Board correspondence, identify relevant documents, review Advisory Board agreement, confer briefly with A. Wall re: same, draft analysis of Advisory Board members and agreement for L. Smith and A. Wall re: StratFS third-party claims. | 1.90 | 195.00 | 370.50 |
| 12-12-2024 | KRG | Review insurance policy, confer with A. Wall and L. Jones re: same, begin drafting analysis for attorneys re: same. | 2.20 | 195.00 | 429.00 |
| 12-12-2024 | LDS | Prepare motion re: payment processors and send edits thereto to T. McNamara; confer internally with T. McNamara and Strategic personnel (J. O'Donnell) re: statistics and monthly withdrawals and make edits to Motion and Order re: same; email T. McNamara re: same. | 1.80 | 595.00 | 1,071.00 |
| 12-12-2024 | LDS | Send follow-up emails to counsel for payment processors re: closure of accounts. | 0.30 | 595.00 | 178.50 |
| 12-12-2024 | LDS | Draft email to counsel for Ice Legal re: access to client files, next steps, and tolling agreement. | 0.40 | 595.00 | 238.00 |
| 12-12-2024 | LDS | Consider project to review and trace assets and email S. Chiang re: same and review related materials. | 0.40 | 595.00 | 238.00 |
| 12-12-2024 | LDS | Confer with Strategic personnel re: StratFS consumers and payments. | 0.50 | 595.00 | 297.50 |
| 12-13-2024 | LDS | Participate in emails and follow-up phone calls with counsel for payment processors to discuss logistics of closure of certain accounts and return of funds; confer with T. McNamara re: update. | 1.30 | 595.00 | 773.50 |
| 12-13-2024 | LDS | Finalize and send email re: extension to respond, Tolling Agreement, demand for client file, and next steps. | 0.80 | 595.00 | 476.00 |
| 12-13-2024 | KRG | Complete draft memorandum re: insurance policy and Advisory Board/Board of Director agreements, confer multiple times with A. Wall re: same, circulate memorandum re: same to A. Wall, L. Jones, and L. Smith. | 2.80 | 195.00 | 546.00 |
| 12-13-2024 | KRG | Confer with S. Chiang and L. Smith re: call to discuss asset tracing project. | 0.20 | 195.00 | 39.00 |
| 12-13-2024 | KRG | Correspond with B. Reiss re: former employee COBRA eligibility. | 0.20 | 195.00 | 39.00 |
| 12-13-2024 | KRG | Review ADP for total number of active employees re: T. Wisner (Highmark) request for information, follow up with T. Wisner re: same. | 0.20 | 195.00 | 39.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-13-2024 | KRG | Review Mercadien report re: asset tracing, confer briefly with T. McNamara re: same. | 0.30 | 195.00 | 58.50 |
| 12-13-2024 | KRG | Review ESOP-related correspondence in Microsoft eDiscovery platform re: transfers in and out of ESOP trustee account. | 0.50 | 195.00 | 97.50 |
| 12-13-2024 | ADW | Continue drafting Response to Blust Family Irrevocable Trust's Objections to Order re: Receiver's 2nd Fee Application. | 4.60 | 495.00 | 2,277.00 |
| 12-13-2024 | LDS | Confer with S. Chiang and K. Galvin re: call to discuss asset tracing project. | 0.20 | 595.00 | 119.00 |
| 12-15-2024 | ADW | Perform legal research re: scope of asset freeze injunction and courts' authority to order payment of receivership expenses; continue drafting Opposition to Blust Trust's Objections to Order Allowing Receiver's 2nd Fee Application; send draft to L. Smith for review and revision. | 4.90 | 495.00 | 2,425.50 |
| 12-15-2024 | LDS | Consider details of closure of consumer accounts and send email re: same. | 0.70 | 595.00 | 416.50 |
| 12-15-2024 | LDS | Draft four separate consumer notice versions following Court's Order and send to T. McNamara. | 1.30 | 595.00 | 773.50 |
| 12-15-2024 | LDS | Review Opposition to Blust Trust motion. | 0.30 | 595.00 | 178.50 |
| 12-16-2024 | LDS | Email counsel for payment processors re: closure of active payment plans. | 0.30 | 595.00 | 178.50 |
| 12-16-2024 | KRG | Correspond with C. Ball re: ESOP transferring of funds, review portion of Mercadien report re: same, draft brief explanation re: same in preparation for StratFS third-party claims meeting. | 0.50 | 195.00 | 97.50 |
| 12-16-2024 | KRG | Review Highmark form re: group size, email Receiver re: same, and correspond with T. Wisner re: same. | 0.30 | 195.00 | 58.50 |
| 12-16-2024 | KRG | Review Sunseeker Charters, Inc. related correspondence in Microsoft eDiscovery re: ESOP 1042 findings from Mercadien report. | 0.50 | 195.00 | 97.50 |
| 12-16-2024 | KRG | Attend call with S. Chiang re: asset tracing check-in. | 0.80 | 195.00 | 156.00 |
| 12-16-2024 | KRG | Attend StratFS meeting re: third-party claims. | 0.50 | 195.00 | 97.50 |
| 12-16-2024 | KRG | Confer briefly with A. Wall re: insurance policy, send memorandum and accompanying attachments re: same for further review. | 0.10 | 195.00 | 19.50 |
| 12-16-2024 | ADW | Call with I. Rainey re: Strategic invoices to Monevo; review Monevo commission and payment spreadsheets from C. Ball; confer with L. Smith re: | 0.80 | 495.00 | 396.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | same. | | | |
| 12-16-2024 | ADW | Confer with L. Smith re: revisions to Opposition to Blust Trust's Objection re: 2nd Fee App Order, specifically law of the case doctrine; perform legal research re: law of the case and revise Opposition to include relevant law and supporting cases. | 0.50 | 495.00 | 247.50 |
| 12-16-2024 | ADW | Attend meeting with Receiver's team re: third-party claims and related matters. | 0.50 | 495.00 | 247.50 |
| 12-16-2024 | ADW | Review and revise Opposition to Blust Trust's Objection to Second Fee App Order; email to L. Smith and T. McNamara for further review. | 0.70 | 495.00 | 346.50 |
| 12-16-2024 | ADW | Review memorandum from Mercadien re: Strategic bank account tracing results and conclusions. | 0.60 | 495.00 | 297.00 |
| 12-16-2024 | ADW | Continue reviewing and revising Opposition to Blust Trust's Objection to 2nd Fee Application Order through multiple rounds of revision; proofread and finalize document for filing. | 1.70 | 495.00 | 841.50 |
| 12-16-2024 | ADW | Review and analyze Plaintiffs' Response to Blust Trust's Objection re: 2nd Fee Application Order. | 0.30 | 495.00 | 148.50 |
| 12-16-2024 | LDS | Revise motion to return consumer funds and related filings and review suggested edits from co-counsel. | 1.80 | 595.00 | 1,071.00 |
| 12-16-2024 | LDS | Review and revise multiple drafts of Opposition to Blust Trust objection and confer with A. Wall re: same throughout day. | 1.70 | 595.00 | 1,011.50 |
| 12-16-2024 | LDS | Confer with A. Wall and opposing counsel re: terms of potential settlement (Monevo). | 0.40 | 595.00 | 238.00 |
| 12-16-2024 | LDS | Conduct legal research on law of the case doctrine in Second Circuit in support of opposition brief; circulate same. | 0.80 | 595.00 | 476.00 |
| 12-16-2024 | LDS | Participate in team meeting re: third-party claims and related matters. | 0.50 | 595.00 | 297.50 |
| 12-16-2024 | LDS | Confer with K. Galvin and S. Chiang re:  asset tracing project and review materials for potential assets to be traced. | 0.30 | 595.00 | 178.50 |
| 12-16-2024 | KRG | Attend additional follow-up call with S. Chiang re: asset tracing. | 1.70 | 195.00 | 331.50 |
| 12-17-2024 | KRG | Search in Microsoft eDiscovery for Duke Enterprises and Blaise Investments tax returns, download relevant documents re: same. | 0.70 | 195.00 | 136.50 |
| 12-17-2024 | KRG | Draft and review call notes with C. Ball re: StratFS | 0.70 | 195.00 | 136.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | ESOP circular funding to meet employer contribution, research how a leveraged ESOP traditionally functions and compare to leveraged ESOP done through Strategic and J. Urbach. | | | |
| 12-17-2024 | KRG | Search review sets in Microsoft eDiscovery for Fusion Capital LLC related correspondence for asset tracing project, review on-site documents re: same. | 0.80 | 195.00 | 156.00 |
| 12-17-2024 | KRG | Confer briefly with L. Smith re: asset tracing and recap of call with S. Chiang. | 0.20 | 195.00 | 39.00 |
| 12-17-2024 | KRG | Review J. Hart's StratFS Advisory Board Agreement, email A. Wall updated summary of third-party claims re: advisors and directors. | 0.40 | 195.00 | 78.00 |
| 12-17-2024 | KRG | Confer briefly with L. Jones re: bank statements of ESOP disbursements to Seller's in April 2018 and October 2019. | 0.10 | 195.00 | 19.50 |
| 12-17-2024 | KRG | Review S. Quach's StratFS .pst file and documents preserved from NYC in search of Duke Enterprises and Fusion Capital related tax documents. | 0.90 | 195.00 | 175.50 |
| 12-17-2024 | KRG | Update progress tracker re: TCIG asset tracing project. | 0.20 | 195.00 | 39.00 |
| 12-17-2024 | KRG | Correspond with S. Chiang re: bank statements for 4/30/18 and 10/31/19 ESOP related transactions, update shared drive re: same. | 0.30 | 195.00 | 58.50 |
| 12-17-2024 | KRG | Review Duke Enteprises 2017 tax return form 1065 for ownership structure of Duke, TCIG, document findings in progress tracker re: same. | 0.30 | 195.00 | 58.50 |
| 12-17-2024 | KRG | Upload ESOP and investment related documents found in Microsoft eDiscovery into SharePoint for S. Chiang to review. | 0.50 | 195.00 | 97.50 |
| 12-17-2024 | KRG | Research how to create flow of fund/hierarchy chart in excel, create chart to illustrate flow of funds/ownership re: Duke, Blaise, TCIG, and JHS Bitcoin mining, Inc., upload same into Microsoft SharePoint for S. Chiang to review. | 0.50 | 195.00 | 97.50 |
| 12-17-2024 | ADW | Videoconference with I. Rainey to review relevant documents re: payments to Strategic. | 0.30 | 495.00 | 148.50 |
| 12-17-2024 | LDS | Meet with T. McNamara and A. Wall re: Strategic ESOP valuation. | 0.30 | 595.00 | 178.50 |
| 12-17-2024 | LDS | Confer briefly with K. Galvin re: asset tracing and recap of call with S. Chiang. | 0.20 | 595.00 | 119.00 |
| 12-17-2024 | ADW | Meet with T. McNamara and L. Smith re: required | 0.30 | 495.00 | 148.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | information for D. Burdette to complete 2024 Strategic ESOP valuation. | | | |
| 12-17-2024 | ADW | Review and analyze numerous documents re: CIBC, UBS, and Zais financing, including loan and security agreements and documents re: Strategic's current assets; confer with L. Jones multiple times re: Strategic's financing agreements and financial condition; draft letter to D. Burdette re: ESOP's equity and 2024 valuation of Strategic ESOP. | 3.90 | 495.00 | 1,930.50 |
| 12-17-2024 | LDS | Participate in call with opposing counsel and A. Wall re: discussing amounts owed from Monevo and potential settlement. | 0.50 | 595.00 | 297.50 |
| 12-17-2024 | LDS | Prepare and circulate revised versions of Notice to Consumers following Court's Order and confer with client re: same; consider Receiver's edits thereto. | 0.80 | 595.00 | 476.00 |
| 12-17-2024 | LDS | Draft and send follow-up email to counsel for RAM re: motion. | 0.20 | 595.00 | 119.00 |
| 12-17-2024 | LDS | Confer with Strategic personnel (J. O'Donnell) re: logistics and IT needed for sending out consumer notice. | 0.30 | 595.00 | 178.50 |
| 12-17-2024 | LDS | Participate in follow-up call with Global's counsel following additional questions for Consumer Notice. | 0.20 | 595.00 | 119.00 |
| 12-17-2024 | ADW | Videoconference with I. Rainey, S. Wells, and L. Smith re: discussing amounts owed from Monevo and potential settlement. | 0.50 | 495.00 | 247.50 |
| 12-17-2024 | ADW | Follow-up call with I. Rainey, counsel for Monevo, re: records of payments. | 0.10 | 495.00 | 49.50 |
| 12-18-2024 | ADW | Videoconference with C. Ball, controller for Strategic, and L. Smith re: Monevo invoices and balance due, and supporting documentation; send follow-up email to C. Ball with request for certain relevant emails. | 0.60 | 495.00 | 297.00 |
| 12-18-2024 | ADW | Continue review and analysis of documents re: Strategic's outstanding liabilities and potential liability to consumers; continue drafting letter to D. Burdette re: ESOP's equity and 2024 valuation of Strategic ESOP, and email to L. Jones for review and comment. | 3.10 | 495.00 | 1,534.50 |
| 12-18-2024 | ADW | Confer with L. Smith re: strategy for settlement with Monevo. | 0.30 | 495.00 | 148.50 |
| 12-18-2024 | ADW | Review Western District of New York Local Rules and Chambers Rules re: requesting enlargements of time; draft letter motion to Court requesting extension of time to respond to Monevo's Motion to Dismiss. | 0.90 | 495.00 | 445.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-18-2024 | ADW | Review January 9, 2024 Lead Report from Monevo to Strategic; draft email to counsel for Monevo re: total commissions due based on Lead Report, and request for extension of time re: motion to dismiss. | 0.50 | 495.00 | 247.50 |
| 12-18-2024 | ADW | Confer with L. Jones re: Strategic's debt obligations and letter to D. Burdette; review and revise letter to D. Burdette; email to T. McNamara for review. | 1.20 | 495.00 | 594.00 |
| 12-18-2024 | ADW | Review Versara Lending Subordination Agreement of 2019; send email to L. Jones responding to question re: subordinated lenders' security interests. | 0.30 | 495.00 | 148.50 |
| 12-18-2024 | LDS | Confer with counsel for Global and T. McNamara re: closure of Global accounts for consumers with no active payment plans. | 0.40 | 595.00 | 238.00 |
| 12-18-2024 | LDS | Finalize notice to consumers approved by court and work with Receiver and StratFS personnel re: same; review and revise multiple versions of same. | 1.90 | 595.00 | 1,130.50 |
| 12-18-2024 | LDS | Email J. O'Donnell re: notice. | 0.30 | 595.00 | 178.50 |
| 12-18-2024 | LDS | Draft motion re: closure of accounts, declaration and proposed order re: same. | 1.20 | 595.00 | 714.00 |
| 12-18-2024 | LDS | Engage in follow-up calls and emails with Global counsel re: final details of pro rata closure of accounts depending on timing and update Receiver re: same. | 0.80 | 595.00 | 476.00 |
| 12-18-2024 | LDS | Confer with StratFS personnel and A. Wall re: Monveo; investigate internal records re: invoicing of Monevo; send supporting emails re: same; confer with A. Wall re: same. | 1.20 | 595.00 | 714.00 |
| 12-18-2024 | KRG | Prepare December invoices for COBRA participants, review COBRA invoices re: same. | 1.50 | 195.00 | 292.50 |
| 12-19-2024 | KRG | Review Iron Mountain invoice status sheet provided by L. Jones, confer with L. Jones re: response to Iron Mountain. | 0.30 | 195.00 | 58.50 |
| 12-19-2024 | KRG | Prepare December 2024 COBRA invoices, confer with L. Jones re: sending invoice batches out. | 0.70 | 195.00 | 136.50 |
| 12-19-2024 | KRG | Correspond with Iron Mountain re: outstanding invoices. | 0.20 | 195.00 | 39.00 |
| 12-19-2024 | KRG | Call with S. Chiang re: asset tracing project, specifically discuss Timberline Capital, TCIG, Fusion Capital, and deliverable for attorneys. | 1.00 | 195.00 | 195.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-19-2024 | KRG | Correspond with rehire employee re: benefits selection for dental and vision insurance, enroll rehire employee in vision and dental, correspond with A. Neujar (Ameritas) re: same. | 0.30 | 195.00 | 58.50 |
| 12-19-2024 | KRG | Continue to review documents in StratFS eDiscovery portal and S. Quach's StratFS .pst file re: relationship between Fusion Capital and TCIG, confer with S. Chiang re: same. | 1.70 | 195.00 | 331.50 |
| 12-19-2024 | KRG | Briefly review Mandaree audit. | 0.30 | 195.00 | 58.50 |
| 12-19-2024 | LDS | Confer with opposing counsel, J. Thoman, and A. Wall re: settlement. | 0.50 | 595.00 | 297.50 |
| 12-19-2024 | LDS | Investigate Monevo claims, including potential arguments against arbitration, participate in discussions with A. Wall re: same. | 1.30 | 595.00 | 773.50 |
| 12-19-2024 | LDS | Draft notice to RAM customers. | 0.40 | 595.00 | 238.00 |
| 12-19-2024 | LDS | Continue to draft and finalize motion to close accounts for consumers with no active payment plans; draft supporting declaration and draft order re: same; confer internally re: same. | 1.50 | 595.00 | 892.50 |
| 12-19-2024 | LDS | Consider potential responses to opposing counsel for Monevo and send related emails internally following call. | 0.50 | 595.00 | 297.50 |
| 12-19-2024 | ADW | Videoconference with L. Smith, J. Thoman, and I. Rainey, counsel for Monevo, re: settlement discussions with Monevo. | 0.50 | 495.00 | 247.50 |
| 12-19-2024 | ADW | Confer with K. Galvin re: obtaining copies of key emails between Strategic and Monevo. | 0.20 | 495.00 | 99.00 |
| 12-19-2024 | ADW | Review and analyze Monevo's emails and loan reports to Strategic; draft email to I. Rainey re: amounts owed based on reports, reason for additional amount due above invoiced amounts; and settlement, and send email to L. Smith for review and comment. | 0.80 | 495.00 | 396.00 |
| 12-19-2024 | ADW | Review and revise letter motion requesting extension of time to respond to Monevo's Motion to Dismiss, incorporating T. McNamara's suggestions; file via PACER. | 0.40 | 495.00 | 198.00 |
| 12-19-2024 | ADW | Confer multiple times with L. Jones re: CIBC and UBS loans and principal and interest amounts due; review and revise letter to D. Burdette multiple times to clarify discussion of Strategic's financials and add important information for valuation of Strategic ESOP for fiscal year 2024; assemble and prepare key documents as Exhibits A-J for letter. | 2.30 | 495.00 | 1,138.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-19-2024 | ADW | Review and further revise letter to D. Burdette re: valuation of Versara loan portfolio. | 0.40 | 495.00 | 198.00 |
| 12-19-2024 | ADW | Email to C. Ball re: payment of Vcorp invoices for Atlas and Timberline. | 0.20 | 495.00 | 99.00 |
| 12-19-2024 | ADW | Revise, proofread, and finalize letter to D. Burdette re: ESOP valuation; email to D. Burdette with link to Exhibits A-J. | 0.50 | 495.00 | 247.50 |
| 12-19-2024 | ADW | Confer with L. Smith re: settlement email to Monevo's counsel; revise and send email to I. Rainey. | 0.40 | 495.00 | 198.00 |
| 12-20-2024 | ADW | Review C. Ball's email re: Monevo invoices and trailing liability; email to L. Smith re: same. | 0.20 | 495.00 | 99.00 |
| 12-20-2024 | ADW | Confer with L. Smith re: settlement strategy with Monevo; call with I. Rainey, counsel for Monevo, and L. Smith re: settlement. | 0.50 | 495.00 | 247.50 |
| 12-20-2024 | LDS | Review Global notice to be sent to consumers and send follow email to StratFS personnel. | 0.40 | 595.00 | 238.00 |
| 12-20-2024 | LDS | Review final versions of Order, Motion & Declaration to be finalized and filed. | 0.80 | 595.00 | 476.00 |
| 12-20-2024 | LDS | Draft update re: Northern District of Illinois per court order. | 1.20 | 595.00 | 714.00 |
| 12-20-2024 | LDS | Review Opposition brief to Clover Management motion to set aside PI, consider response, and draft related email; confer with K. Galvin and L. Jones re: same. | 0.80 | 595.00 | 476.00 |
| 12-20-2024 | LDS | Participate in a call with counsel for Monevo and A. Wall; confer with A. Wall re: same. | 0.50 | 595.00 | 297.50 |
| 12-20-2024 | LDS | Confer with L. Jones and K.Galvin re: TCIG asset tracing project. | 0.50 | 595.00 | 297.50 |
| 12-20-2024 | KRG | Review defendants' opposition re: Clover management and cross-motion re: asset management. | 0.60 | 195.00 | 117.00 |
| 12-20-2024 | KRG | Correspond with S. Chiang re: ownership structure of TCIG. | 0.20 | 195.00 | 39.00 |
| 12-20-2024 | KRG | Confer with L. Jones and L. Smith re: TCIG asset tracing project. | 0.50 | 195.00 | 97.50 |
| 12-20-2024 | KRG | Confer with L. Jones re: COBRA invoicing process, send follow-up email re: same. | 0.30 | 195.00 | 58.50 |
| 12-21-2024 | LDS | Consider potential new Receivership Defendants in context of recent motion to set aside PI. | 1.00 | 595.00 | 595.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-21-2024 | LDS | Continue to draft update to North District of Illinois as required by Court order. | 1.70 | 595.00 | 1,011.50 |
| 12-21-2024 | LDS | Review recent Order re: Motion for PI re: Fidelis and Blust OSC and send related email re: next steps and status of Fidelis's motion to challenge being named Receivership Defendant. | 0.40 | 595.00 | 238.00 |
| 12-21-2024 | LDS | Review communication to consumers and send related email to counsel for Global re: same. | 0.40 | 595.00 | 238.00 |
| 12-22-2024 | LDS | Send variety of emails re: sending of consumer notice and related questions from Global and RAM. | 0.30 | 595.00 | 178.50 |
| 12-23-2024 | LDS | Investigate matters re: potential new Receivership Defendants and send related emails. | 0.50 | 595.00 | 297.50 |
| 12-23-2024 | ADW | Review and revise Status Report required by Northern District of Illinois; review docket in CFPB Action for important docket items to include; email to L. Smith and T. McNamara with comments. | 0.40 | 495.00 | 198.00 |
| 12-23-2024 | ADW | Review correspondence with Nevada Financial Institutions Division re: examination of Versara; review relevant statutes and regulations; confer with T. McNamara re: response. | 0.50 | 495.00 | 247.50 |
| 12-24-2024 | ADW | Call with D. Burdette, T. McNamara, and L. Jones re: 2024 ESOP valuation. | 0.10 | 495.00 | 49.50 |
| 12-24-2024 | LDS | Call with Plaintiffs re: Defendants' cross-motion for capital calls; general discussion about status. | 0.70 | 595.00 | 416.50 |
| 12-26-2024 | ADW | Review legal notices from Vcorp re: Atlas clients; email to J. O'Donnell for processing. | 0.50 | 495.00 | 247.50 |
| 12-26-2024 | ADW | Review and revise Receiver's Third Status Report for Northern District of Illinois; finalize main document and exhibit for filing, and file via PACER. | 0.90 | 495.00 | 445.50 |
| 12-26-2024 | LDS | Review and finalize Status Report for N. D. Ill. and send related email internally. | 0.30 | 595.00 | 178.50 |
| 12-30-2024 | LDS | Review draft notice re: RAM and send final edits to T. McNamara and Strat personnel re: same. | 0.30 | 595.00 | 178.50 |
| 12-31-2024 | LDS | Review materials produced by Freed Maxick and confer with T. McNamara re: same. | 0.30 | 595.00 | 178.50 |
| 12-31-2024 | LDS | Review email to consumer and confer with Receiver and Strat personnel re: beginning of batch emails to consumers of same. | 0.20 | 595.00 | 119.00 |
| | | **Total** | 195.50 | | 85,532.50 |

**Time Summary**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Alexander D. Wall | 55.90 | 495.00 | 27,670.50 |
| Keegan Galvin | 63.00 | 195.00 | 12,285.00 |
| Logan D. Smith | 76.60 | 595.00 | 45,577.00 |
| **Total** | 195.50 | | 85,532.50 |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 12-31-2024 | Online research: PACER | 88.80 |
| 12-31-2024 | Online research: Westlaw | 262.84 |
| | **Total Expenses** | 351.64 |
| | **Total for this Invoice** | 85,884.14 |

# McNamara Smith LLP
### LAWYERS

January 31, 2025

Invoice Period: 01-01-2025 - 01-31-2025

**RE: 2158.02 MS**

StratFS Receivership

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-02-2025 | ADW | Review consumer complaint from Utah Division of Consumer Protection re: Versara Lending; research Utah law re: debt management services companies; draft and send email to Utah Division of Consumer Protection advising them of stay of actions against Versara and requesting acknowledgment. | 0.60 | 495.00 | 297.00 |
| 01-06-2025 | ADW | Review collection notice to Atlas client served on Vcorp; forward to J. O'Donnell for processing. | 0.10 | 495.00 | 49.50 |
| 01-06-2025 | LDS | Confer with CFPB re: update. | 0.30 | 595.00 | 178.50 |
| 01-06-2025 | LDS | Evaluate Ice Legal matter and email opposing counsel re: follow-up. | 0.30 | 595.00 | 178.50 |
| 01-06-2025 | KRG | Review financials provided by Freed Maxick re: Blaise, Duke, and Twist. | 0.20 | 195.00 | 39.00 |
| 01-06-2025 | KRG | Review Freed Maxick's correspondence with R. Sasson re: 2023 financials to compare to files received by L. Jones. | 0.10 | 195.00 | 19.50 |
| 01-07-2025 | KRG | Confer briefly with L. Jones re: accessing and editing shared drive with S. Chiang and uploading documents provided for Duke, Blaise, and Twist from Freed Maxick re: asset tracing. | 0.20 | 195.00 | 39.00 |
| 01-07-2025 | KRG | Attend meeting with attorney team re: evidentiary hearing on 1/23. | 0.40 | 195.00 | 78.00 |
| 01-07-2025 | KRG | Correspond with L. Jones re: Affordable Care Act filing for Strategic Client Services. | 0.20 | 195.00 | 39.00 |
| 01-07-2025 | KRG | Confer with A. Wall, T. McNamara, and L. Smith re: tasks for upcoming Fidelis hearing. | 0.50 | 195.00 | 97.50 |
| 01-07-2025 | KRG | Review M. Hinds' .pst in search of instances where J. Blust makes decisions regarding a Fidelis client, confer with A. Wall re: same, send findings | 1.10 | 195.00 | 214.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | to attorney team. | | | |
| 01-07-2025 | LDS | Respond to counsel for Ice Legal and prepare for meeting with counsel; confer with A. Wall re: same. | 0.60 | 595.00 | 357.00 |
| 01-07-2025 | LDS | Participate in meeting re: PI hearing later in January and submission re: same. | 0.40 | 595.00 | 238.00 |
| 01-07-2025 | LDS | Confer with counsel for CFPB re: update. | 0.60 | 595.00 | 357.00 |
| 01-07-2025 | LDS | Review evidence and begin to prepare submission re: evidentiary hearing in January. | 2.50 | 595.00 | 1,487.50 |
| 01-07-2025 | ADW | Review email from A. Lundergan re: upcoming call and topics for discussion; review Ice Legal retainer agreement for dispute resolution provisions; email to L. Smith re: dispute resolution and arbitration provision in agreement; confer with L. Smith re: same. | 0.60 | 495.00 | 297.00 |
| 01-07-2025 | ADW | Confer with L. Smith re: status of settlement talks with Monevo and next steps. | 0.20 | 495.00 | 99.00 |
| 01-07-2025 | ADW | Draft agenda for meeting of Receiver's team re: pending StratFS matters and third-party claims, including review of recent filings and upcoming court dates. | 0.20 | 495.00 | 99.00 |
| 01-07-2025 | ADW | Meet with Receiver's team to plan for evidentiary hearing on 1/23. | 0.40 | 495.00 | 198.00 |
| 01-07-2025 | ADW | Review Salesforce client records for information re: certain Fidelis/Lit Def clients, in preparation for 1/23 evidentiary hearing; confer with K. Galvin re: same; download and preserve key documents. | 0.50 | 495.00 | 247.50 |
| 01-07-2025 | LDS | Confer with A. Wall re: status of settlement talks with Monevo and next steps. | 0.20 | 595.00 | 119.00 |
| 01-07-2025 | ADW | Confer with T. McNamara, K. Galvin, and L. Smith re: tasks for upcoming Fidelis hearing. | 0.50 | 495.00 | 247.50 |
| 01-08-2025 | ADW | Send text message to K. Rosenberg re: setting up call to discuss upcoming evidentiary hearing. | 0.10 | 495.00 | 49.50 |
| 01-08-2025 | ADW | Review and analyze key filings and evidence re: J. Blust and Lit Def contempt, and Fidelis' relationship with Blust; draft memorandum summarizing key documents and exhibits in preparation for evidentiary hearing on 1/23. | 2.30 | 495.00 | 1,138.50 |
| 01-08-2025 | ADW | Draft letter motion requesting further extension of time to respond to Monevo's motion to dismiss; email to I. Rainey for review and comment; file via PACER. | 0.60 | 495.00 | 297.00 |
| 01-08-2025 | ADW | Confer with K. Galvin multiple times re: identifying | 0.50 | 495.00 | 247.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | relevant evidence and planning for evidentiary hearing on 1/23. | | | |
| 01-08-2025 | ADW | Call with K. Rosenberg re: upcoming evidentiary hearing on 1/23. | 0.30 | 495.00 | 148.50 |
| 01-08-2025 | ADW | Meet with Receiver and L. Smith to plan and prepare for upcoming evidentiary hearing on 1/23. | 0.50 | 495.00 | 247.50 |
| 01-08-2025 | ADW | Email to V. Buchko of CFPB re: discussion with K. Rosenberg and setting up time to speak. | 0.10 | 495.00 | 49.50 |
| 01-08-2025 | LDS | Prepare for evidentiary hearing and begin to draft response, reviewing related legal briefing relating to Fidelis parties and Blust. | 3.30 | 595.00 | 1,963.50 |
| 01-08-2025 | LDS | Confer with K. Rosenberg, witness for evidentiary hearing. | 0.30 | 595.00 | 178.50 |
| 01-08-2025 | LDS | Meet with Receiver and A. Wall re: submission in advance of hearing. | 0.50 | 595.00 | 297.50 |
| 01-08-2025 | LDS | Confer with potential legal malpractice expert and review related materials. | 0.70 | 595.00 | 416.50 |
| 01-08-2025 | LDS | Consider potential settlement with Monevo. | 0.30 | 595.00 | 178.50 |
| 01-08-2025 | LDS | Draft and send email to counsel for payment processors re: court order re: closure of accounts. | 0.50 | 595.00 | 297.50 |
| 01-08-2025 | LDS | Confer with J. O'Donnell re: evidentiary hearing. | 0.40 | 595.00 | 238.00 |
| 01-08-2025 | LDS | Confer with C. Ball re: invoicing protocols and Monevo. | 0.30 | 595.00 | 178.50 |
| 01-08-2025 | LDS | Draft responsive email to counsel in OSC and send to Receiver for review. | 0.40 | 595.00 | 238.00 |
| 01-08-2025 | KRG | Create collection and review set in Microsoft eDiscovery re: Fidelis and Blust correspondence. | 0.20 | 195.00 | 39.00 |
| 01-08-2025 | KRG | Review M. Hinds .pst and previously culled documents re: Fidelis for potential new exhibits for evidentiary hearing, send same to A. Wall and L. Smith for further review. | 1.70 | 195.00 | 331.50 |
| 01-08-2025 | KRG | Review declarations of Hinds, Christo, and Blust re: Fidelis OSC and confer briefly with A. Wall re: same. | 1.60 | 195.00 | 312.00 |
| 01-09-2025 | KRG | Review C. Christo related correspondence in Microsoft eDiscovery re: $750k "technology" payment. | 0.60 | 195.00 | 117.00 |
| 01-09-2025 | KRG | Review M. Hinds .pst for Lit Def invoices, compare same to Fidelis invoices, correspond with L. Smith | 0.30 | 195.00 | 58.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and A. Wall re: same. | | | |
| 01-09-2025 | KRG | Review past pleadings re: Fidelis to identify false and misleading portions of declarations, list same in working document to be shared with attorneys. | 1.80 | 195.00 | 351.00 |
| 01-09-2025 | KRG | Attend call with CFPB and receiver's attorney team re: January 23 hearing logistics re: contempt, OSC, and PI. | 0.50 | 195.00 | 97.50 |
| 01-09-2025 | KRG | Confer with A. Wall and T. McNamara re: reviewing C. Christo hot docs from Fidelis confidential production to prepare for hearing. | 0.20 | 195.00 | 39.00 |
| 01-09-2025 | KRG | Review C. Christo hot docs re: Fidelis production, draft brief report re: same, correspond with L. Smith and A. Wall re: same. | 1.50 | 195.00 | 292.50 |
| 01-09-2025 | LDS | Continue to draft brief in advance of January 23-24 evidentiary hearing and review related documents. | 2.70 | 595.00 | 1,606.50 |
| 01-09-2025 | LDS | Review edited response email to counsel in OSC and send comments to Receiver. | 0.30 | 595.00 | 178.50 |
| 01-09-2025 | LDS | Confer with Receiver and counsel for CFPB re: hearing brief and logistics of upcoming hearing. | 0.50 | 595.00 | 297.50 |
| 01-09-2025 | ADW | Call with A. Lundergan, counsel for Ice Legal, and L. Smith re: discussing tolling agreement, claims and defenses, return of client file, and related issues; confer with L. Smith post-call re: settlement and litigation strategy. | 0.80 | 495.00 | 396.00 |
| 01-09-2025 | ADW | Videoconference with V. Buchko and N. Cabanez of CFPB, Receiver, L. Smith, and K. Galvin re: planning for evidentiary hearing on 1/23. | 0.50 | 495.00 | 247.50 |
| 01-09-2025 | ADW | Continue reviewing filings and evidence re: relationship between J. Blust, Lit Def Strategies, and Fidelis in preparation for evidentiary hearing. | 1.30 | 495.00 | 643.50 |
| 01-09-2025 | ADW | Revise and finalize letter motion requesting extension of time to respond to Monevo's motion to dismiss; file via PACER. | 0.30 | 495.00 | 148.50 |
| 01-09-2025 | LDS | Participate in a call with A. Lundergan, counsel for Ice Legal, and A. Wall re: settlement discussions and client file; follow-up with A. Wall. | 0.80 | 595.00 | 476.00 |
| 01-10-2025 | LDS | Discuss former employee role internally and agree to reach out to his counsel with questions about $750k contract. | 0.40 | 595.00 | 238.00 |
| 01-10-2025 | ADW | Videoconference with counsel for CFPB and L. Smith re: logistics for evidentiary hearing on 1/23. | 0.80 | 495.00 | 396.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2025 | LDS | Confer with CFPB and Receiver re: logistics of hearing. | 0.80 | 595.00 | 476.00 |
| 01-10-2025 | LDS | Confer with Receiver and J. Thoman re: hearing. | 0.40 | 595.00 | 238.00 |
| 01-10-2025 | LDS | Confer with CFPB's counsel as follow-up re: hearing. | 0.50 | 595.00 | 297.50 |
| 01-10-2025 | LDS | Continue to prepare for evidentiary hearing by drafting comprehensive pre-hearing brief and circulate same. | 3.80 | 595.00 | 2,261.00 |
| 01-10-2025 | LDS | Confer with StratFS former head of IT re: investigation. | 0.40 | 595.00 | 238.00 |
| 01-10-2025 | LDS | Review correspondence with counsel for Cameron Christo and Fidelis. | 0.30 | 595.00 | 178.50 |
| 01-10-2025 | KRG | Confer with L. Jones re: uploading additional accounting documents to OneDrive for S. Chiang and upcoming call with N. Shi re: Affordable Care Act forms for StratFS employees in 2025. | 0.20 | 195.00 | 39.00 |
| 01-10-2025 | KRG | Review Affordable Care Act 1095 form in preparation of call with N. Shi (ADP). | 0.10 | 195.00 | 19.50 |
| 01-10-2025 | KRG | Review Blust .pst for correspondence with H. Zayed on her Fidelis email, review M. Hinds .pst re: same. | 1.40 | 195.00 | 273.00 |
| 01-10-2025 | KRG | Confer with L. Jones re: Affordable Care Act compliance tasks in ADP for StratFS employees. | 0.20 | 195.00 | 39.00 |
| 01-10-2025 | KRG | Confer briefly with S. Chiang re: call to discuss asset tracing project. | 0.10 | 195.00 | 19.50 |
| 01-11-2025 | LDS | Send several emails to Receiver and counsel for former employee re: outreach. | 0.50 | 595.00 | 297.50 |
| 01-12-2025 | LDS | Send additional follow-up emails to Receiver and counsel for former employee. | 0.30 | 595.00 | 178.50 |
| 01-13-2025 | LDS | Confer with counsel for Monevo and A. Wall and review related materials. | 0.40 | 595.00 | 238.00 |
| 01-13-2025 | LDS | Confer with StratFS personnel re: investigation of law firm "technology spend". | 0.40 | 595.00 | 238.00 |
| 01-13-2025 | LDS | Confer with former employee re: investigation of law firm expenditures and review related documents. | 0.90 | 595.00 | 535.50 |
| 01-13-2025 | LDS | Draft and send email to Receiver re: next steps in mediation/arbitration with third-party. | 0.30 | 595.00 | 178.50 |
| 01-13-2025 | LDS | Confer with counsel for CFPB re: pre-hearing | 0.50 | 595.00 | 297.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | briefing and logistics of hearing. | | | |
| 01-13-2025 | LDS | Continue to investigate C. Christo and Fidelis's involvement in law firm technology and relationship with Blust; review related materials. | 1.40 | 595.00 | 833.00 |
| 01-13-2025 | LDS | Continue to draft pre-hearing brief and consider contents and potential exhibits re: same. | 1.50 | 595.00 | 892.50 |
| 01-13-2025 | ADW | Call with K. Rosenberg re: transmitting documents to CFPB and related issues; email to V. Buchko with link to documents from K. Rosenberg. | 0.40 | 495.00 | 198.00 |
| 01-13-2025 | ADW | Perform legal research re: burden of proof and evidentiary requirements for upcoming evidentiary hearing on 1/23. | 2.30 | 495.00 | 1,138.50 |
| 01-13-2025 | ADW | Call with I. Rainey, counsel for Monevo, and L. Smith re: settlement; confer with L. Smith re: settlement demand. | 0.40 | 495.00 | 198.00 |
| 01-13-2025 | ADW | Call with V. Buchko re: documents from K. Rosenberg. | 0.10 | 495.00 | 49.50 |
| 01-13-2025 | ADW | Meet with Receiver, L. Smith, and K. Galvin re: upcoming evidentiary hearing on 1/23, including discussion of exhibits, structure and substance of hearing brief, and planning for witness examinations. | 1.00 | 495.00 | 495.00 |
| 01-13-2025 | KRG | Review employees in ADP to comply with Affordable Care Act compliance. | 1.60 | 195.00 | 312.00 |
| 01-13-2025 | KRG | Review and send out COBRA letters for COBRA-eligible employees. | 0.20 | 195.00 | 39.00 |
| 01-13-2025 | KRG | Briefly confer with L. Jones re: Affordable Care Act compliance tasks in ADP. | 0.10 | 195.00 | 19.50 |
| 01-13-2025 | KRG | Call with N. Shi (ADP benefits representation) re: Affordable Care Act compliance tasks in ADP. | 0.30 | 195.00 | 58.50 |
| 01-13-2025 | KRG | Meet with Receiver, L. Smith, and A. Wall re: exhibit list and upcoming hearing re: Fidelis. | 1.00 | 195.00 | 195.00 |
| 01-13-2025 | KRG | Review notes from meeting re: exhibit list, draft exhibit list in for attorneys review. | 1.20 | 195.00 | 234.00 |
| 01-13-2025 | LDS | Meet with Receiver, A. Wall, and K. Galvin re: 1/23 upcoming evidentiary hearing. | 1.00 | 595.00 | 595.00 |
| 01-14-2025 | ADW | Draft section summarizing factual and procedural background for hearing brief in advance of 1/23 evidentiary hearing; email L. Smith for review and comment. | 2.50 | 495.00 | 1,237.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2025 | KRG | Confer briefly with L. Jones re: Affordable Care Act ADP compliance tasks. | 0.20 | 195.00 | 39.00 |
| 01-14-2025 | KRG | Create review set in Microsoft eDiscovery platform re: Blust and Sasson exclusive correspondence. | 0.20 | 195.00 | 39.00 |
| 01-14-2025 | KRG | Continue to identify and organize potential exhibits for evidentiary hearing re: Fidelis. | 1.20 | 195.00 | 234.00 |
| 01-14-2025 | KRG | Review Blust and Sasson correspondence re: $750k payment for "technology spend" and upcoming Fidelis hearing, identifying and preserving relevant documents along the way. | 2.70 | 195.00 | 526.50 |
| 01-14-2025 | KRG | Draft chronology of relevant facts related to $750k payment, send chronology and relevant documents re: same to A. Wall and L. Smith. | 0.70 | 195.00 | 136.50 |
| 01-14-2025 | ADW | Review and analyze pleadings and declarations re: Receiver's motion for OSC re: J. Blust and Lit Def and Fidelis's motion challenging Receiver's determination. | 2.20 | 495.00 | 1,089.00 |
| 01-14-2025 | ADW | Review email from B. Reiss re: Intervenor Law Firms and Fidelis "technology spend"; review Fidelis documents re: timing of StratFS payments of "technology spend" to Fidelis. | 0.30 | 495.00 | 148.50 |
| 01-14-2025 | LDS | Confer with counsel for CFPB re: hearing brief and logistics of hearing. | 0.40 | 595.00 | 238.00 |
| 01-14-2025 | LDS | Continue to draft pre-hearing brief with focus on legal arguments; participate in internal discussion re: same. | 3.20 | 595.00 | 1,904.00 |
| 01-14-2025 | LDS | Follow up re: $750,000 payment for "law firm technology" and confer internally re: same; review materials assembled by K. Galvin. | 0.80 | 595.00 | 476.00 |
| 01-15-2025 | LDS | Continue to prepare pre-hearing brief due 1/16 and revise drafts throughout day; discuss internally throughout day [worked 9.5 hours, only billed 7 hours]. | 7.00 | 595.00 | 4,165.00 |
| 01-15-2025 | LDS | Engage in follow-up conversation with former employee re: investigation of background facts on Fidelis. | 0.50 | 595.00 | 297.50 |
| 01-15-2025 | ADW | Review collection notices re: Atlas clients, served on Vcorp; forward to J. O'Donnell for processing. | 0.20 | 495.00 | 99.00 |
| 01-15-2025 | ADW | Confer with K. Galvin re: drafting of exhibit list for 1/23 evidentiary hearing. | 0.20 | 495.00 | 99.00 |
| 01-15-2025 | ADW | Review and analyze Protective Order in connection with use of documents produced by Fidelis. | 0.30 | 495.00 | 148.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-15-2025 | ADW | Continue drafting factual and procedural background section of hearing brief for 1/23 evidentiary hearing. | 3.80 | 495.00 | 1,881.00 |
| 01-15-2025 | ADW | Review, re-structure, and revise argument section of hearing brief; continue drafting and revising entire hearing brief through multiple rounds of revision; confer internally numerous times re: hearing brief. | 4.00 | 495.00 | 1,980.00 |
| 01-15-2025 | KRG | Correspond briefly with L. Jones re: Affordable Care Act 1095 forms in ADP. | 0.20 | 195.00 | 39.00 |
| 01-15-2025 | KRG | Confer multiple times with L. Smith and A. Wall re: $750k payment and conversations with third-party individuals re: same. | 0.30 | 195.00 | 58.50 |
| 01-15-2025 | KRG | Identify potential exhibits for Fidelis hearing brief from docket. | 1.60 | 195.00 | 312.00 |
| 01-15-2025 | KRG | Review, identify, and circulate potential exhibits for hearing brief that have not previously been lodged with the court. | 1.70 | 195.00 | 331.50 |
| 01-15-2025 | KRG | Review Hinds correspondence in .pst files for Blust giving bonuses to Fidelis employees. | 0.70 | 195.00 | 136.50 |
| 01-16-2025 | KRG | Draft and circulate exhibit list summary to attorneys for review. | 0.80 | 195.00 | 156.00 |
| 01-16-2025 | KRG | Correspond with. S. Chiang re: call for update on asset tracing project. | 0.20 | 195.00 | 39.00 |
| 01-16-2025 | KRG | Review various drafts of hearing brief for factual accuracy, correspond with A. Wall and L. Smith re: same. | 1.20 | 195.00 | 234.00 |
| 01-16-2025 | KRG | Print exhibits not previously lodged with court and organize them for attorneys to review and decide whether they will be incorporated; confer with A. Wall re: same. | 1.10 | 195.00 | 214.50 |
| 01-16-2025 | KRG | Review Microsoft eDiscovery for Rufty arbitration complaints, confer briefly with A. Wall re: same. | 0.70 | 195.00 | 136.50 |
| 01-16-2025 | KRG | Draft final exhibit list for hearing brief and send to A. Wall, review same for accuracy multiple times. | 2.20 | 195.00 | 429.00 |
| 01-16-2025 | KRG | Begin identifying exhibits submitted in Personius' exhibit list re: Blust, correspond briefly with L. Smith re: same. | 0.50 | 195.00 | 97.50 |
| 01-16-2025 | KRG | Assemble final exhibits to be attached to A. Wall declaration ISO hearing brief, correspond with A. Wall re: same. | 0.70 | 195.00 | 136.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01-16-2025 | ADW | Call with Utah Consumer Protection Division re: status of case and relevant information for affected consumers. | 0.10 | 495.00 | 49.50 |
| 01-16-2025 | ADW | Research D. Rufty's lawsuits against Strategic, Blust, and Lit Def for discussion in Hearing Brief. | 0.50 | 495.00 | 247.50 |
| 01-16-2025 | ADW | Review and analyze Fidelis, C. Christo, and Bush Lake Trust's Hearing Brief; review J. Blust and Lit Def's witness list and exhibit list. | 0.70 | 495.00 | 346.50 |
| 01-16-2025 | ADW | Review and analyze Protective Order and requirements for use of documents produced by Fidelis; send email to Receiver and L. Smith summarizing relevant provisions of the Protective Order. | 0.40 | 495.00 | 198.00 |
| 01-16-2025 | ADW | Draft Declarartion of Alexander D. Wall re: Receiver's Hearing Brief. | 0.70 | 495.00 | 346.50 |
| 01-16-2025 | ADW | Confer with L. Smith re: confidentiality designations. | 0.40 | 495.00 | 198.00 |
| 01-16-2025 | ADW | Review and revise proposed Exhibit List of Receiver for 1/23 evidentiary hearing; re-format Exhibit List; review additional exhibits and add to Exhibit List; email to Receiver for review. | 1.70 | 495.00 | 841.50 |
| 01-16-2025 | ADW | Call with counsel for CFPB re: Fidelis's confidentiality designations. | 0.10 | 495.00 | 49.50 |
| 01-16-2025 | ADW | Prepare PDF copies of all exhibits for Hearing Brief; assemble and finalize all exhibits and declarations for filing. | 1.00 | 495.00 | 495.00 |
| 01-16-2025 | ADW | Finalize Receiver's Hearing Brief, Witness List, and Exhibit List; finalize Declaration of Alexander D. Wall; file all documents via PACER. | 0.50 | 495.00 | 247.50 |
| 01-16-2025 | LDS | Finalize hearing brief and review multiple versions of same throughout day, confer throughout day re: same (worked 11.5 hours, only billed 7.0 hours). | 7.00 | 595.00 | 4,165.00 |
| 01-16-2025 | LDS | Confer with former StratFS personnel B. Reiss re: preparation of declaration in support of pre-hearing brief; follow up throughout day re: same to obtain copy of declaration. | 0.80 | 595.00 | 476.00 |
| 01-16-2025 | LDS | Confer with CFPB counsel re: hearing brief and confidentiality designations of Fidelis; confer with A. Wall re: same. | 0.40 | 595.00 | 238.00 |
| 01-16-2025 | LDS | Conduct legal research re: violations of contempt. | 0.80 | 595.00 | 476.00 |
| 01-17-2025 | LDS | Continue to prepare for hearing; review pre-hearing briefs submitted by other parties. | 1.80 | 595.00 | 1,071.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-17-2025 | LDS | Confer with opposing counsel for third-party re: mediation and provide internal update following call. | 0.40 | 595.00 | 238.00 |
| 01-17-2025 | LDS | Confer internally and with co-counsel re: hearing next week and general update. | 0.70 | 595.00 | 416.50 |
| 01-17-2025 | LDS | Review emails re: Monevo and confer with A. Wall re: same. | 0.30 | 595.00 | 178.50 |
| 01-17-2025 | LDS | Confer with CFPB re: logistics for upcoming hearing. | 0.40 | 595.00 | 238.00 |
| 01-17-2025 | ADW | Call with V. Buchko re: K. Rosenberg's testimony. | 0.10 | 495.00 | 49.50 |
| 01-17-2025 | ADW | Review documentation re: damages and calculate prejudgment interest amount; draft settlement email to I. Rainey (Monevo) outlining Receiver's settlement position and offer. | 1.10 | 495.00 | 544.50 |
| 01-17-2025 | ADW | Email to I. Rainey (Monevo) setting up call to discuss settlement. | 0.10 | 495.00 | 49.50 |
| 01-17-2025 | ADW | Call with CFPB's counsel re: coordinating for 1/23 evidentiary hearing. | 0.40 | 495.00 | 198.00 |
| 01-17-2025 | ADW | Call with I. Rainey, counsel for Monevo, re: settlement. | 0.40 | 495.00 | 198.00 |
| 01-17-2025 | ADW | Email to L. Jones re: Wisconsin tax lien issue. | 0.10 | 495.00 | 49.50 |
| 01-17-2025 | ADW | Confer with K. Galvin re: review of Fidelis emails concerning "vetting" software. | 0.20 | 495.00 | 99.00 |
| 01-17-2025 | KRG | Attend call with L. Jones and S. Chiang re: StratFS asset tracing. | 1.20 | 195.00 | 234.00 |
| 01-17-2025 | KRG | Continue to review Fidelis confidential correspondence to identify exhibits designated in Personious's exhibit list. | 2.50 | 195.00 | 487.50 |
| 01-17-2025 | KRG | Finalize exhibits to be transmitted to Thoman's office, renaming and bates stamping re: same. | 2.20 | 195.00 | 429.00 |
| 01-18-2025 | KRG | Continue to review Fidelis confidential correspondence to identify exhibits designated in Personius's exhibit list, create exhibit binder for Receiver re: same. | 4.80 | 195.00 | 936.00 |
| 01-18-2025 | ADW | Upload Receiver's hearing exhibits to shared folder; email document link to J. Thoman's office with instructions for printing. | 0.40 | 495.00 | 198.00 |
| 01-18-2025 | ADW | Research case law re: use of a stipulated list of questions to invoke Fifth Amendment and inference; draft and send email to Receiver and L. | 1.20 | 495.00 | 594.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Smith summarizing research. | | | |
| 01-18-2025 | ADW | Review relevant documents and party declarations; draft hearing examination questions for J. Blust. | 5.10 | 495.00 | 2,524.50 |
| 01-20-2025 | LDS | Prepare for hearing with focus on examination of K. Rosenberg and cross-examination of M. Hinds Gallagher and prepare examination re: same. | 1.50 | 595.00 | 892.50 |
| 01-20-2025 | LDS | Continue to prepare for hearing and review issues re: exhibits. | 2.20 | 595.00 | 1,309.00 |
| 01-20-2025 | KRG | Correspond with Receiver re: Christo exhibits and case strategy. | 1.00 | 195.00 | 195.00 |
| 01-21-2025 | KRG | Review payroll information for Lit Def employees provided to Receiver by L. Alvarez, confer with A. Wall re: same, draft and circulate re: same. | 0.90 | 195.00 | 175.50 |
| 01-21-2025 | KRG | Review documents in Microsoft eDiscovery for a general ledger for TCIG LLC re: S. Chiang's asset tracing project. | 0.50 | 195.00 | 97.50 |
| 01-21-2025 | KRG | Create new review set in Microsoft eDiscovery platform re: M. Krueger and S. Quach re: QuickBooks reports. | 0.30 | 195.00 | 58.50 |
| 01-21-2025 | KRG | Gather exhibits identified in exhibit list from Fidelis counsel (Hoover and Durland), create binder for T. McNamara re: Fidelis exhibits. | 4.30 | 195.00 | 838.50 |
| 01-21-2025 | LDS | Prepare for hearing on Thursday and Friday (January 23rd and 24th), including preparing direct written questions for C. Christo, J. Blust, and M. Hinds (Gallagher); confer with A. Wall re: same. | 3.60 | 595.00 | 2,142.00 |
| 01-21-2025 | LDS | Prepare response to defendants' letters re: evidentiary hearing, addressing issues re: intention not to appear and review multiple versions with edits by T. McNamara. | 3.20 | 595.00 | 1,904.00 |
| 01-21-2025 | LDS | Prepare direct examination questions of K. Rosenberg and review related exhibits. | 0.80 | 595.00 | 476.00 |
| 01-21-2025 | ADW | Review all declarations of C. Christo and related documents; draft examination questions for C. Christo re: evidentiary hearing on 1/23. | 3.10 | 495.00 | 1,534.50 |
| 01-21-2025 | ADW | Review and heavily revise and restructure examination questions to J. Blust re: evidentiary hearing on 1/23. | 1.70 | 495.00 | 841.50 |
| 01-21-2025 | ADW | Review and revise Receiver's letter filing in response to Blust Defendant and Fidelis Defendant letter filings of 1/21. | 1.00 | 495.00 | 495.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-21-2025 | ADW | Proofread and finalize Receiver's letter filing in response to Blust Defendant and Fidelis Defendant letter filings of 1/21; prepare letter and exhibit for filing; file via PACER. | 0.50 | 495.00 | 247.50 |
| 01-22-2025 | ADW | Review and analyze M. Hinds Gallagher's declaration re: reconsideration of order to appear at 1/23 hearing. | 0.40 | 495.00 | 198.00 |
| 01-22-2025 | ADW | Review letter filing by Fidelis re: 1/23 evidentiary hearing. | 0.10 | 495.00 | 49.50 |
| 01-22-2025 | ADW | Review Court's text order re: presence of witnesses at hearing on 1/23 and Fidelis's requests to quash subpoenas. | 0.30 | 495.00 | 148.50 |
| 01-22-2025 | ADW | Draft cross-examination of M. Hinds Gallagher, with document references; email to L. Smith for review. | 1.80 | 495.00 | 891.00 |
| 01-22-2025 | ADW | Review and revise Receiver's written questions to J. Blust. | 0.90 | 495.00 | 445.50 |
| 01-22-2025 | ADW | Confer internally re: reimbursing K. Rosenberg for lodging and meals, and related logistics. | 0.20 | 495.00 | 99.00 |
| 01-22-2025 | LDS | Confer with counsel for CFPB re: presentation of witnesses and upcoming hearing and follow-up with Receiver re: same (8.0 hours not billed for travel to Buffalo from San Diego). | 0.40 | 595.00 | 238.00 |
| 01-22-2025 | LDS | Prepare written questions for cross-examination of C. Christo and circulate same. | 1.40 | 595.00 | 833.00 |
| 01-22-2025 | LDS | Prepare and revise written questions for cross-examination for J. Blust and circulate same. | 1.20 | 595.00 | 714.00 |
| 01-22-2025 | LDS | Prepare cross-examination of M. Hinds Gallagher. | 1.50 | 595.00 | 892.50 |
| 01-22-2025 | LDS | Prepare direct examination of K. Rosenberg. | 1.20 | 595.00 | 714.00 |
| 01-22-2025 | LDS | Review court order re: testimony and in-person requirements and consider implications of same for hearing. | 0.30 | 595.00 | 178.50 |
| 01-22-2025 | KRG | Call Judge Roemer's deputy clerk to discuss court room technology logistics. | 0.10 | 195.00 | 19.50 |
| 01-22-2025 | KRG | Correct Affordable Care Act eligible employees in ADP for L. Jones, confer briefly with L. Jones re: same. | 2.70 | 195.00 | 526.50 |
| 01-22-2025 | KRG | Correspond with Buffalo courthouse IT department re: exhibit sharing, relay correspondence to Receiver re: same. | 0.50 | 195.00 | 97.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-22-2025 | KRG | Confer briefly with L. Jones re: QuickBooks files for S. Chiang re: StratFS asset tracing project. | 0.20 | 195.00 | 39.00 |
| 01-23-2025 | KRG | Continue to review Microsoft eDiscovery platform re: QuickBooks reports, identify relevant documents re: same, correspond with S. Chiang re: same. | 1.00 | 195.00 | 195.00 |
| 01-23-2025 | ADW | Confer with L. Jones re: status of Wisconsin tax lien re: Monevo negotiations. | 0.20 | 495.00 | 99.00 |
| 01-23-2025 | ADW | Email to I. Rainey re: release of Wisconsin tax lien and status of Monevo's settlement offer. | 0.20 | 495.00 | 99.00 |
| 01-23-2025 | ADW | Review Receiver's exhibits, and provide copies to Court and all parties; create shared download folder for Receiver's hearing exhibits and circulate to Court and all parties. | 0.70 | 495.00 | 346.50 |
| 01-23-2025 | ADW | Review and revise Notice to Consumers re: closure of dedicated accounts; confer internally re: same. | 0.30 | 495.00 | 148.50 |
| 01-23-2025 | ADW | Review and analyze Clover's motion for relief from stay re: dilution of equity; review and analyze Defendants' response and cross-motion to compel Receiver. | 1.00 | 495.00 | 495.00 |
| 01-23-2025 | LDS | Prepare for and attend first day of hearing re: OSC Contempt Motion (Blust) and Preliminary Injunction for Fidelis Parties (Fidelis, C. Christo, and Bush Lake Trust), taking lead on examination of K. Rosenberg and M. Hinds; confer with Receiver and co-counsel throughout the day. | 5.20 | 595.00 | 3,094.00 |
| 01-23-2025 | LDS | Review cross-motion re: Duke, Twist, and Blaise Investments and consider potential responses thereto. | 1.20 | 595.00 | 714.00 |
| 01-24-2025 | LDS | Consider arguments re: Clover and send request to Counsel for Individual Defendants re: cross-motion re: Duke, Twist, and Blaise Investments; confer with counsel for CFPB re: same. | 0.30 | 595.00 | 178.50 |
| 01-24-2025 | LDS | Prepare for and attend second day of hearing; and follow-up with Receiver and other counsel re: same (6.5 hours not billed for travel from Buffalo to San Diego). | 2.80 | 595.00 | 1,666.00 |
| 01-24-2025 | LDS | Consider follow-up issues and begin to prepare motion for OSC re: contempt for Fidelis and C. Christo. | 1.20 | 595.00 | 714.00 |
| 01-24-2025 | ADW | Call with Strategic consumer re: status of case, recent orders re: closing of dedicated accounts, and related issues. | 0.30 | 495.00 | 148.50 |
| 01-24-2025 | KRG | Continue to search Microsoft eDiscovery for | 1.30 | 195.00 | 253.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | QuickBooks files for S. Chiang re: asset tracing project. | | | |
| 01-26-2025 | ADW | Begin drafting Motion for OSC re: Contempt re: Fidelis and Christo. | 1.00 | 495.00 | 495.00 |
| 01-27-2025 | ADW | Continue to draft Motion for OSC re: Contempt re: Fidelis and Christo. | 6.20 | 495.00 | 3,069.00 |
| 01-27-2025 | KRG | Monitor info@regulatoryresolutions.com for employee emails, respond to emails re: same. | 0.30 | 195.00 | 58.50 |
| 01-27-2025 | KRG | Upload tax and accounting files for S. Chiang to review in Microsoft OneDrive, correspond with S. Chiang re: same. | 0.30 | 195.00 | 58.50 |
| 01-27-2025 | KRG | Correpsond with L. Smith re: upcoming reply to cross-motion and related asset tracing. | 0.10 | 195.00 | 19.50 |
| 01-27-2025 | KRG | Review eDelivery terms and conditions from T. Wisner re: access to data listing Highmark insurance discrepancies, correspond with Wisner re: same. | 0.20 | 195.00 | 39.00 |
| 01-27-2025 | KRG | Review M. Krueger and S. Quach correspondence and files in Microsoft eDiscovery re: QuickBooks reports, identify and preserve relevant documents, correspond with S. Chiang re: same. | 1.20 | 195.00 | 234.00 |
| 01-27-2025 | LDS | Consider next steps in third-party litigation with Ice Legal and identify potential mediators; send email to opposing counsel. | 0.60 | 595.00 | 357.00 |
| 01-27-2025 | LDS | Draft motion for contempt following hearing and focus on Fidelis and C. Christo allegations; review and revise draft from A. Wall. | 1.50 | 595.00 | 892.50 |
| 01-28-2025 | LDS | Continue to draft Motion for OSC re: contempt against Fidelis and Cameron Christo and revise throughout day. | 1.80 | 595.00 | 1,071.00 |
| 01-28-2025 | LDS | Confer with K. Galvin re: S. Chiang asset tracing project. | 0.50 | 595.00 | 297.50 |
| 01-28-2025 | KRG | Review Defendants' opposition to Clover motion and cross-motion for Receiver to pay capital calls and expenses; confer with A. Wall and L. Smith re: same, begin draft summary re: same. | 1.10 | 195.00 | 214.50 |
| 01-28-2025 | KRG | Confer with L. Smith re: asset tracing project, correspond with S. Chiang re: same. | 0.50 | 195.00 | 97.50 |
| 01-28-2025 | ADW | Continue drafting Motion for OSC re: Contempt re: Fidelis and Christo; email to L. Smith for review and revision. | 4.20 | 495.00 | 2,079.00 |
| 01-28-2025 | ADW | Correspond with J. Thoman's office re: status of | 0.20 | 495.00 | 99.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | evidentiary hearing transcripts. | | | |
| 01-29-2025 | ADW | Confer multiple times with K. Galvin re: Clover motion for relief from stay and Individual Defendant's cross-motion to compel Receiver. | 0.50 | 495.00 | 247.50 |
| 01-29-2025 | ADW | Review and analyze transcript of January 23-25, 2025 evidentiary hearing; summarize questioning J. Blust and C. Christo and adverse inferences arising from invocation of Fifth Amendment privilege. | 4.60 | 495.00 | 2,277.00 |
| 01-29-2025 | KRG | Correspond with StratFS employee re: change needed in coverage, confer with N. Shi (ADP) re: same. | 0.20 | 195.00 | 39.00 |
| 01-29-2025 | KRG | Continue to draft summary of Defendant's opposition to clover motion and cross-motion. | 0.50 | 195.00 | 97.50 |
| 01-29-2025 | KRG | Attend call with N. Shi (ADP) re: K. Godios removal of dependant as beneficiary in ADP, follow up with K. Godios re: same. | 0.20 | 195.00 | 39.00 |
| 01-29-2025 | KRG | Review hearing transcript re: evidentiary hearing re: Fidelis. | 0.50 | 195.00 | 97.50 |
| 01-29-2025 | KRG | Review documents in Microsoft eDiscovery platform re: Duke and Fusion Capital relationship. | 1.20 | 195.00 | 234.00 |
| 01-29-2025 | KRG | Attend call with T. McNamara, J. Thoman, A. Wall, and L. Smith re: asset tracing project, confer with A. Wall and L. Smith briefly re: same after call. | 0.90 | 195.00 | 175.50 |
| 01-29-2025 | LDS | Confer with Receiver and co-counsel re: Clover and assets; review related materials. | 0.90 | 595.00 | 535.50 |
| 01-29-2025 | LDS | Draft response in opposition to Individual Defendants' cross-motion and conduct related investigation. | 1.20 | 595.00 | 714.00 |
| 01-30-2025 | LDS | Attend call with forensic accountant and K. Galvin re: asset tracing project (partially attended call). | 0.50 | 595.00 | 297.50 |
| 01-30-2025 | LDS | Review cross-motion and draft response re: same with focus on asset tracing and potentially naming new Receivership Defendants through cross-motion. | 2.20 | 595.00 | 1,309.00 |
| 01-30-2025 | LDS | Participate in call with counsel for CFPB and A. Wall re: Clover motion and Individual cross-motion, and issues relating to Defendants' assets. | 1.00 | 595.00 | 595.00 |
| 01-30-2025 | KRG | Search StrategicBX in Microsoft eDiscovery platform for ownership structure, correspond with L. Smith re: same. | 0.20 | 195.00 | 39.00 |
| 01-30-2025 | KRG | Prepare mailing of W-2's for StratFS employees. | 1.50 | 195.00 | 292.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-30-2025 | KRG | Attend call with L. Smith, L. Jones, and S. Chiang re: asset tracing project for reply to cross-motion. | 2.00 | 195.00 | 390.00 |
| 01-30-2025 | KRG | Upload additional documents found in Microsoft eDiscovery re: StratFS asset tracing to OneDrive in preparation for call with S. Chiang and L. Jones re: asset tracing. | 0.40 | 195.00 | 78.00 |
| 01-30-2025 | ADW | Videoconference with counsel for CFPB and L. Smith re: Clover motion and Defendants' cross-motion, and issues relating to Defendants' assets. | 1.00 | 495.00 | 495.00 |
| 01-30-2025 | ADW | Finish reviewing and analyzing transcripts of January 23-24, 2025 evidentiary hearing and summarizing adverse inferences re: J. Blust, C. Christo, and M. Hinds Gallagher; review and revise Motion for OSC re: Fidelis and Christo. | 3.80 | 495.00 | 1,881.00 |
| 01-31-2025 | ADW | Confer with L. Smith re: ongoing settlement discussions with Monevo and pending motion to dismiss. | 0.30 | 495.00 | 148.50 |
| 01-31-2025 | ADW | Finish drafting and revising Motion for OSC re: Fidelis; email to Receiver for review and comment; confer multiple times with L. Smith re: same. | 3.80 | 495.00 | 1,881.00 |
| 01-31-2025 | KRG | Confer with L. Smith multiple times re: asset tracing project, review documents in Microsoft eDiscovery platform re: same. | 1.20 | 195.00 | 234.00 |
| 01-31-2025 | KRG | Review StratFS preserved document index for accounting documents related to Fusion Capital LLC's funding and spending, search  Microsoft eDiscovery platform re: same. | 3.50 | 195.00 | 682.50 |
| 01-31-2025 | KRG | Review LLC chart and Microsoft eDiscovery for investment vessels and percentage ownership for Clover funds IV, V, and VI for L. Smith. | 0.70 | 195.00 | 136.50 |
| 01-31-2025 | KRG | Review Microsoft eDiscovery results for YCM 120 LLC, investigate potential second yacht re: same, confer with L. Smith and A. Wall re: same. | 1.20 | 195.00 | 234.00 |
| 01-31-2025 | KRG | Review S. Duchon NDA for StratFS, confer with A. Wall re: same, draft small analysis and circulate same to Receiver and L. Smith. | 0.80 | 195.00 | 156.00 |
| 01-31-2025 | LDS | Confer with A. Wall re: ongoing settlement discussions with Monevo and pending motion to dismiss. | 0.30 | 595.00 | 178.50 |
| 01-31-2025 | LDS | Draft and revise Motion re: contempt for Fidelis and C. Christo; confer with A. Wall re: same; review multiple drafts of same. | 1.70 | 595.00 | 1,011.50 |
| 01-31-2025 | LDS | Continue to draft Response to cross-motion of Individual Defendants Sasson, Behar, and | 3.20 | 595.00 | 1,904.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Blumkin and review related materials; conduct related investigation and review related materials; confer with K. Galvin and A. Wall throughout day and prepare cross-motion re: new Receivership Defendants and review tracing analysis. | | | |
| | | **Total** | 256.60 | | 113,797.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Alexander D. Wall | 82.40 | 495.00 | 40,788.00 |
| Keegan Galvin | 76.60 | 195.00 | 14,937.00 |
| Logan D. Smith | 97.60 | 595.00 | 58,072.00 |
| **Total** | 256.60 | | 113,797.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 01-22-2025 | Out-of-town travel: Taxi to Airport (L. Smith) | 50.40 |
| 01-22-2025 | Out-of-town travel: Uber (L. Smith) | 16.22 |
| 01-22-2025 | Out-of-town travel: Meals (L. Smith) | 24.00 |
| 01-23-2025 | Out-of-town travel: Hyatt (L. Smith) | 415.19 |
| 01-24-2025 | Out-of-town travel: R/T Airfare (L. Smith) | 1,106.36 |
| 01-24-2025 | Out-of-town travel: Uber (L. Smith) | 28.20 |
| 01-24-2025 | Out-of-town travel: Meals (L. Smith) | 25.10 |
| 01-31-2025 | Online research:Westlaw | 137.22 |
| | **Total Expenses** | 1,802.69 |

| | **Total for this Invoice** | 115,599.69 |
|--|--|--|